EXHIBIT 6

| Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60192977 | Sales | 10262700 | 8/6/2020 | 9/5/2020 | 365+ | $67.63 | $25.96 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1103615-000 | Short paid due to freight |
| 60192963 | Sales | 10262700 | 8/6/2020 | 9/5/2020 | 365+ | $74.53 | $11.11 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1103619-000 | Short paid due to freight |
| 60192958 | Sales | 10262700 | 8/6/2020 | 9/5/2020 | 365+ | $15.52 | $11.56 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1103620-000 | Short paid due to freight |
| 60203497 | Sales | 10262700 | 8/14/2020 | 9/13/2020 | 365+ | $1,041.40 | $90.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1103291-000 | Short paid due to freight |
| 60205295 | Sales | 10262700 | 8/17/2020 | 9/16/2020 | 365+ | $144.05 | $102.65 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1103176-000 | Short paid due to freight |
| 60205544 | Sales | 10262700 | 8/17/2020 | 9/16/2020 | 365+ | $97.96 | $24.84 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1103883-000 | Short paid due to freight |
| 60207274 | Sales | 10262700 | 8/19/2020 | 9/18/2020 | 365+ | $80.06 | $12.74 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1104380-000 | Short paid due to freight |
| 60208844 | Sales | 10262700 | 8/19/2020 | 9/18/2020 | 365+ | $24.23 | $10.29 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1104428-000 | Short paid due to freight |
| 60216139 | Sales | 10262700 | 8/25/2020 | 9/24/2020 | 365+ | $2,169.68 | $109.28 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1103066-000 | Short paid due to freight |
| 60215702 | Sales | 10262700 | 8/25/2020 | 9/24/2020 | 365+ | $1,991.71 | $210.76 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1103942-000 | Short paid due to freight |
| 60223088 | Sales | 10262700 | 8/31/2020 | 9/30/2020 | 365+ | $9,130.35 | $276.14 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1103491-000 | Short paid due to freight |
| 60223148 | Sales | 10262700 | 8/31/2020 | 9/30/2020 | 365+ | $276.49 | $207.49 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1103681-000 | Short paid due to freight |
| 60223229 | Sales | 10262700 | 8/31/2020 | 9/30/2020 | 365+ | $844.38 | $184.38 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1103884-000 | Short paid due to freight |
| 60223383 | Sales | 10262700 | 8/31/2020 | 9/30/2020 | 365+ | $3,401.76 | $311.16 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1104642-000 | Short paid due to freight |
| 60223372 | Sales | 10262700 | 8/31/2020 | 9/30/2020 | 365+ | $483.71 | $207.71 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1104644-000 | Short paid due to freight |
| 60223610 | Sales | 10262700 | 8/31/2020 | 9/30/2020 | 365+ | $1,139.80 | $90.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1104969-000 | Short paid due to freight |
| 60223894 | Sales | 10262700 | 8/31/2020 | 9/30/2020 | 365+ | $21.19 | $10.29 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1105526-000 | Short paid due to freight |
| 60224821 | Sales | 10262700 | 9/1/2020 | 10/1/2020 | 365+ | $2,727.29 | $95.69 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1103499-000 | Short paid due to freight |
| 60224915 | Sales | 10262700 | 9/1/2020 | 10/1/2020 | 365+ | $11,247.39 | $226.39 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1103752-000 | Short paid due to freight |
| 60225120 | Sales | 10262700 | 9/1/2020 | 10/1/2020 | 365+ | $373.98 | $125.68 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1104187-000 | Short paid due to freight |
| 60225298 | Sales | 10262700 | 9/1/2020 | 10/1/2020 | 365+ | $2,722.00 | $90.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1104632-000 | Short paid due to freight |
| 60226844 | Sales | 10262700 | 9/2/2020 | 10/2/2020 | 365+ | $1,120.60 | $90.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1103858-000 | Short paid due to freight |
| 60226859 | Sales | 10262700 | 9/2/2020 | 10/2/2020 | 365+ | $1,020.40 | $90.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1103859-000 | Short paid due to freight |
| 60227696 | Sales | 10262700 | 9/2/2020 | 10/2/2020 | 365+ | $42.30 | $10.29 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1105707-000 | Short paid due to freight |
| 60230020 | Sales | 10262700 | 9/3/2020 | 10/3/2020 | 365+ | $18.09 | $10.29 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 021057500-1 | Short paid due to freight |
| 60228960 | Sales | 10262700 | 9/3/2020 | 10/3/2020 | 365+ | $2,510.02 | $305.77 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1103748-000 | Short paid due to freight |
| 60229273 | Sales | 10262700 | 9/3/2020 | 10/3/2020 | 365+ | $5,281.66 | $123.70 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1104326-000 | Short paid due to freight |
| 60231302 | Sales | 10262700 | 9/4/2020 | 10/4/2020 | 365+ | $470.44 | $253.24 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1104641-000 | Short paid due to freight |
| 60231276 | Sales | 10262700 | 9/4/2020 | 10/4/2020 | 365+ | $3,401.76 | $311.16 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1104643-000 | Short paid due to freight |
| 60234809 | Sales | 10262700 | 9/9/2020 | 10/9/2020 | 365+ | $341.11 | $74.84 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1103823-000 | Short paid due to freight |
| 60236282 | Sales | 10262700 | 9/10/2020 | 10/10/2020 | 365+ | $1,977.89 | $231.06 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1103173-000 | Short paid due to freight |
| 60236634 | Sales | 10262700 | 9/10/2020 | 10/10/2020 | 365+ | $1,030.04 | $170.38 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1104309-000 | Short paid due to freight |
| 60236653 | Sales | 10262700 | 9/10/2020 | 10/10/2020 | 365+ | $1,030.04 | $170.38 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1104310-000 | Short paid due to freight |
| 60236566 | Sales | 10262700 | 9/10/2020 | 10/10/2020 | 365+ | $1,168.12 | $308.46 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1104442-000 | Short paid due to freight |
| 60236701 | Sales | 10262700 | 9/10/2020 | 10/10/2020 | 365+ | $741.88 | $312.05 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1104740-000 | Short paid due to freight |
| 60237095 | Sales | 10262700 | 9/10/2020 | 10/10/2020 | 365+ | $167.54 | $74.84 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1105846-000 | Short paid due to freight |
| 60238196 | Sales | 10262700 | 9/11/2020 | 10/11/2020 | 365+ | $329.65 | $112.45 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1104485-000 | Short paid due to freight |
| 60240792 | Sales | 10262700 | 9/14/2020 | 10/14/2020 | 365+ | $570.40 | $295.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1104198-000 | Short paid due to freight |
| 60241105 | Sales | 10262700 | 9/14/2020 | 10/14/2020 | 365+ | $1,509.94 | $321.94 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1104956-000 | Short paid due to freight |
| 60241103 | Sales | 10262700 | 9/14/2020 | 10/14/2020 | 365+ | $3,802.40 | $454.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1104957-000 | Short paid due to freight |
| 60241109 | Sales | 10262700 | 9/14/2020 | 10/14/2020 | 365+ | $650.15 | $191.15 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1104958-000 | Short paid due to freight |
| 60241373 | Sales | 10262700 | 9/14/2020 | 10/14/2020 | 365+ | $1,757.69 | $212.39 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1105617-000 | Short paid due to freight |
| 60241554 | Sales | 10262700 | 9/14/2020 | 10/14/2020 | 365+ | $128.71 | $11.11 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1105256-000 | Short paid due to freight |
| 60243124 | Sales | 10262700 | 9/15/2020 | 10/15/2020 | 365+ | $247.16 | $95.69 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1105258-000 | Short paid due to freight |
| 60244872 | Sales | 10262700 | 9/16/2020 | 10/16/2020 | 365+ | $209.20 | $90.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1104914-000 | Short paid due to freight |
| 60245024 | Sales | 10262700 | 9/16/2020 | 10/16/2020 | 365+ | $1,129.41 | $99.21 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1105122-000 | Short paid due to freight |
| 60245023 | Sales | 10262700 | 9/16/2020 | 10/16/2020 | 365+ | $3,181.00 | $90.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1105458-000 | Short paid due to freight |
| 60246705 | Sales | 10262700 | 9/17/2020 | 10/17/2020 | 365+ | $124.23 | $23.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1105276-000 | Short paid due to freight |
| 60247397 | Sales | 10262700 | 9/17/2020 | 10/17/2020 | 365+ | $68.58 | $8.23 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1107412-000 | Short paid due to freight |
| 60247363 | Sales | 10262700 | 9/17/2020 | 10/17/2020 | 365+ | $92.99 | $19.87 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1107444-000 | Short paid due to freight |
| 60252255 | Sales | 10262700 | 9/22/2020 | 10/22/2020 | 365+ | $648.71 | $165.71 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1105097-000 | Short paid due to freight |
| 60252424 | Sales | 10262700 | 9/22/2020 | 10/22/2020 | 365+ | $594.64 | $319.24 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1105547-000 | Short paid due to freight |
| 60252613 | Sales | 10262700 | 9/22/2020 | 10/22/2020 | 365+ | $763.60 | $90.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1105780-000 | Short paid due to freight |
| 60254193 | Sales | 10262700 | 9/23/2020 | 10/23/2020 | 365+ | $1,183.24 | $253.24 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1105548-000 | Short paid due to freight |
| 60256331 | Sales | 10262700 | 9/24/2020 | 10/24/2020 | 365+ | $2,836.38 | $99.21 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1106090-000 | Short paid due to freight |
| 60256721 | Sales | 10262700 | 9/24/2020 | 10/24/2020 | 365+ | $5,648.69 | $133.04 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1106115-000 | Short paid due to freight |
| 60257733 | Sales | 10262700 | 9/25/2020 | 10/25/2020 | 365+ | $1,421.44 | $253.24 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1105967-000 | Short paid due to freight |
| 60257682 | Sales | 10262700 | 9/25/2020 | 10/25/2020 | 365+ | $1,631.01 | $308.46 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1106110-000 | Short paid due to freight |
| 60257821 | Sales | 10262700 | 9/25/2020 | 10/25/2020 | 365+ | $1,293.88 | $125.68 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1106532-000 | Short paid due to freight |
| 60259578 | Sales | 10262700 | 9/28/2020 | 10/28/2020 | 365+ | $25.89 | $10.29 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1105817-000 | Short paid due to freight |
| 60259638 | Sales | 10262700 | 9/28/2020 | 10/28/2020 | 365+ | $818.65 | $359.65 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1106356-000 | Short paid due to freight |
| 60259636 | Sales | 10262700 | 9/28/2020 | 10/28/2020 | 365+ | $1,734.51 | $295.71 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1106358-000 | Short paid due to freight |
| 60260093 | Sales | 10262700 | 9/28/2020 | 10/28/2020 | 365+ | $18.92 | $8.23 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1107947-000 | Short paid due to freight |

| | Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | 60261632 | Sales | 10262700 | 9/29/2020 | 10/29/2020 | 365+ | $3,279.66 | $193.71 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1106084-000 | Short paid due to freight |
| 66 | 60261609 | Sales | 10262700 | 9/29/2020 | 10/29/2020 | 365+ | $1,421.44 | $253.24 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1106297-000 | Short paid due to freight |
| 67 | 60261621 | Sales | 10262700 | 9/29/2020 | 10/29/2020 | 365+ | $1,421.44 | $253.24 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1106298-000 | Short paid due to freight |
| 68 | 60261629 | Sales | 10262700 | 9/29/2020 | 10/29/2020 | 365+ | $3,345.95 | $454.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1106299-000 | Short paid due to freight |
| 69 | 60261637 | Sales | 10262700 | 9/29/2020 | 10/29/2020 | 365+ | $3,300.05 | $454.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1106300-000 | Short paid due to freight |
| 70 | 60263857 | Sales | 10262700 | 9/30/2020 | 10/30/2020 | 365+ | $75.76 | $12.34 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1105860-000 | Short paid due to freight |
| 71 | 60263923 | Sales | 10262700 | 9/30/2020 | 10/30/2020 | 365+ | $4,100.65 | $359.65 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1105964-000 | Short paid due to freight |
| 72 | 60269029 | Sales | 10262700 | 10/6/2020 | 11/5/2020 | 365+ | $576.75 | $96.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1105254-000 | Short paid due to freight |
| 73 | 60269192 | Sales | 10262700 | 10/6/2020 | 11/5/2020 | 365+ | $326.27 | $67.55 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1105840-000 | Short paid due to freight |
| 74 | 60269358 | Sales | 10262700 | 10/6/2020 | 11/5/2020 | 365+ | $1,227.09 | $217.29 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1106277-000 | Short paid due to freight |
| 75 | 60270979 | Sales | 10262700 | 10/6/2020 | 11/5/2020 | 365+ | $1,181.35 | $171.55 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1106278-000 | Short paid due to freight |
| 76 | 60271022 | Sales | 10262700 | 10/6/2020 | 11/5/2020 | 365+ | $746.72 | $287.72 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1106681-000 | Short paid due to freight |
| 77 | 60271014 | Sales | 10262700 | 10/6/2020 | 11/5/2020 | 365+ | $1,734.51 | $295.71 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1106682-000 | Short paid due to freight |
| 78 | 60269468 | Sales | 10262700 | 10/6/2020 | 11/5/2020 | 365+ | $4,381.25 | $454.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1106982-000 | Short paid due to freight |
| 79 | 60269506 | Sales | 10262700 | 10/6/2020 | 11/5/2020 | 365+ | $4,381.25 | $454.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1106984-000 | Short paid due to freight |
| 80 | 60269498 | Sales | 10262700 | 10/6/2020 | 11/5/2020 | 365+ | $1,388.76 | $220.56 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1106985-000 | Short paid due to freight |
| 81 | 60269487 | Sales | 10262700 | 10/6/2020 | 11/5/2020 | 365+ | $979.75 | $200.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1106986-000 | Short paid due to freight |
| 82 | 60272562 | Sales | 10262700 | 10/7/2020 | 11/6/2020 | 365+ | $3,646.35 | $207.71 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1105273-000 | Short paid due to freight |
| 83 | 60273475 | Sales | 10262700 | 10/7/2020 | 11/6/2020 | 365+ | $134.89 | $8.89 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1109216-000 | Short paid due to freight |
| 84 | 60274624 | Sales | 10262700 | 10/8/2020 | 11/7/2020 | 365+ | $1,258.24 | $325.12 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1107125-000 | Short paid due to freight |
| 85 | 60276428 | Sales | 10262700 | 10/10/2020 | 11/9/2020 | 365+ | $375.76 | $100.36 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1107128-000 | Short paid due to freight |
| 86 | 60277931 | Sales | 10262700 | 10/12/2020 | 11/11/2020 | 365+ | $2,045.72 | $161.04 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1103334-000 | Short paid due to freight |
| 87 | 60278486 | Sales | 10262700 | 10/12/2020 | 11/11/2020 | 365+ | $563.12 | $287.72 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1107282-000 | Short paid due to freight |
| 88 | 60278490 | Sales | 10262700 | 10/12/2020 | 11/11/2020 | 365+ | $1,675.37 | $236.57 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1107283-000 | Short paid due to freight |
| 89 | 60279949 | Sales | 10262700 | 10/13/2020 | 11/12/2020 | 365+ | $593.18 | $112.45 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1106582-000 | Short paid due to freight |
| 90 | 60280174 | Sales | 10262700 | 10/13/2020 | 11/12/2020 | 365+ | $4,896.35 | $454.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1107506-000 | Short paid due to freight |
| 91 | 60280154 | Sales | 10262700 | 10/13/2020 | 11/12/2020 | 365+ | $1,410.00 | $241.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1107508-000 | Short paid due to freight |
| 92 | 60282327 | Sales | 10262700 | 10/14/2020 | 11/13/2020 | 365+ | $1,755.32 | $72.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1107761-000 | Short paid due to freight |
| 93 | 60283666 | Sales | 10262700 | 10/15/2020 | 11/14/2020 | 365+ | $18.67 | $9.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1104657-000 | Short paid due to freight |
| 94 | 60284072 | Sales | 10262700 | 10/15/2020 | 11/14/2020 | 365+ | $92.99 | $19.87 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1107270-000 | Short paid due to freight |
| 95 | 60286154 | Sales | 10262700 | 10/16/2020 | 11/15/2020 | 365+ | $1,869.90 | $186.90 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1107844-000 | Short paid due to freight |
| 96 | 60287790 | Sales | 10262700 | 10/19/2020 | 11/18/2020 | 365+ | $684.13 | $228.73 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1107877-000 | Short paid due to freight |
| 97 | 60287840 | Sales | 10262700 | 10/19/2020 | 11/18/2020 | 365+ | $5,090.15 | $454.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108042-000 | Short paid due to freight |
| 98 | 60287806 | Sales | 10262700 | 10/19/2020 | 11/18/2020 | 365+ | $1,791.44 | $233.84 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108049-000 | Short paid due to freight |
| 99 | 60291932 | Sales | 10262700 | 10/21/2020 | 11/20/2020 | 365+ | $13.16 | $8.23 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108231-000 | Short paid due to freight |
| 100 | 60292006 | Sales | 10262700 | 10/21/2020 | 11/20/2020 | 365+ | $1,196.34 | $100.54 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108264-000 | Short paid due to freight |
| 101 | 60298035 | Sales | 10262700 | 10/26/2020 | 11/25/2020 | 365+ | $1,791.44 | $233.84 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108050-000 | Short paid due to freight |
| 102 | 60300754 | Sales | 10262700 | 10/27/2020 | 11/26/2020 | 365+ | $379.97 | $19.87 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1111008-000 | Short paid due to freight |
| 103 | 60301888 | Sales | 10262700 | 10/28/2020 | 11/27/2020 | 365+ | $925.72 | $152.92 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108047-000 | Short paid due to freight |
| 104 | 60301867 | Sales | 10262700 | 10/28/2020 | 11/27/2020 | 365+ | $590.35 | $252.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108055-000 | Short paid due to freight |
| 105 | 60302049 | Sales | 10262700 | 10/28/2020 | 11/27/2020 | 365+ | $100.84 | $18.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108558-000 | Short paid due to freight |
| 106 | 60303707 | Sales | 10262700 | 10/29/2020 | 11/28/2020 | 365+ | $5,369.63 | $106.43 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108317-000 | Short paid due to freight |
| 107 | 60303767 | Sales | 10262700 | 10/29/2020 | 11/28/2020 | 365+ | $5,369.63 | $106.43 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108416-000 | Short paid due to freight |
| 108 | 60304672 | Sales | 10262700 | 10/29/2020 | 11/28/2020 | 365+ | $10.87 | $8.89 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108606-000 | Short paid due to freight |
| 109 | 60304023 | Sales | 10262700 | 10/29/2020 | 11/28/2020 | 365+ | $60.87 | $12.58 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1109028-000 | Short paid due to freight |
| 110 | 60305685 | Sales | 10262700 | 10/30/2020 | 11/29/2020 | 365+ | $2,038.19 | $274.79 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108136-000 | Short paid due to freight |
| 111 | 60305913 | Sales | 10262700 | 10/30/2020 | 11/29/2020 | 365+ | $868.76 | $89.96 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108853-000 | Short paid due to freight |
| 112 | 60307335 | Sales | 10262700 | 11/2/2020 | 12/2/2020 | 365+ | $1,746.04 | $249.64 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1107876-00 | Short paid due to freight |
| 113 | 60307380 | Sales | 10262700 | 11/2/2020 | 12/2/2020 | 365+ | $5,090.15 | $454.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108046-000 | Short paid due to freight |
| 114 | 60307374 | Sales | 10262700 | 11/2/2020 | 12/2/2020 | 365+ | $925.72 | $152.92 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108048-000 | Short paid due to freight |
| 115 | 60307366 | Sales | 10262700 | 11/2/2020 | 12/2/2020 | 365+ | $1,791.44 | $233.84 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108051-000 | Short paid due to freight |
| 116 | 60307360 | Sales | 10262700 | 11/2/2020 | 12/2/2020 | 365+ | $590.35 | $252.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108057-000 | Short paid due to freight |
| 117 | 60307354 | Sales | 10262700 | 11/2/2020 | 12/2/2020 | 365+ | $1,675.37 | $236.57 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108060-000 | Short paid due to freight |
| 118 | 60307408 | Sales | 10262700 | 11/2/2020 | 12/2/2020 | 365+ | $396.23 | $106.43 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108218-000 | Short paid due to freight |
| 119 | 60307401 | Sales | 10262700 | 11/2/2020 | 12/2/2020 | 365+ | $1,010.95 | $238.15 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108219-000 | Short paid due to freight |
| 120 | 60307624 | Sales | 10262700 | 11/2/2020 | 12/2/2020 | 365+ | $134.89 | $8.89 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1109216-000 | Short paid due to freight |
| 121 | 60310404 | Sales | 10262700 | 11/4/2020 | 12/4/2020 | 365+ | $44.05 | $12.34 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108660-000 | Short paid due to freight |
| 122 | 60310980 | Sales | 10262700 | 11/4/2020 | 12/4/2020 | 365+ | $73.29 | $9.87 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108403-000 | Short paid due to freight |
| 123 | 60311132 | Sales | 10262700 | 11/4/2020 | 12/4/2020 | 365+ | $107.78 | $12.65 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108290-000 | Short paid due to freight |
| 124 | 60311223 | Sales | 10262700 | 11/4/2020 | 12/4/2020 | 365+ | $134.89 | $8.89 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1109341-000 | Short paid due to freight |
| 125 | 60312391 | Sales | 10262700 | 11/5/2020 | 12/5/2020 | 365+ | $3,658.83 | $158.71 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1107332-000 | Short paid due to freight |
| 126 | 60314604 | Sales | 10262700 | 11/6/2020 | 12/6/2020 | 365+ | $2,038.19 | $274.79 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108137-000 | Short paid due to freight |
| 127 | 60314687 | Sales | 10262700 | 11/6/2020 | 12/6/2020 | 365+ | $4,348.25 | $454.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108382-000 | Short paid due to freight |

| | Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128 | 60314670 | Sales | 10262700 | 11/6/2020 | 12/6/2020 | 365+ | $2,627.75 | $454.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108388-000 | Short paid due to freight |
| 129 | 60314840 | Sales | 10262700 | 11/6/2020 | 12/6/2020 | 365+ | $20.15 | $9.87 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1109440-000 | Short paid due to freight |
| 130 | 60314863 | Sales | 10262700 | 11/6/2020 | 12/6/2020 | 365+ | $40.52 | $14.82 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1109517-000 | Short paid due to freight |
| 131 | 60314651 | Sales | 10262700 | 11/9/2020 | 12/9/2020 | 365+ | $468.99 | $147.69 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108044-000 | Short paid due to freight |
| 132 | 60316682 | Sales | 10262700 | 11/9/2020 | 12/9/2020 | 365+ | $241.39 | $11.89 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1109203-000 | Short paid due to freight |
| 133 | 60316823 | Sales | 10262700 | 11/9/2020 | 12/9/2020 | 365+ | $343.13 | $12.65 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1109818-000 | Short paid due to freight |
| 134 | 60317968 | Sales | 10262700 | 11/10/2020 | 12/10/2020 | 365+ | $1,313.91 | $454.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108216-000 | Short paid due to freight |
| 135 | 60318042 | Sales | 10262700 | 11/10/2020 | 12/10/2020 | 365+ | $24.23 | $8.23 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1109520-000 | Short paid due to freight |
| 136 | 60318852 | Sales | 10262700 | 11/10/2020 | 12/10/2020 | 365+ | $2,379.20 | $22.70 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1111919-000 | Short paid due to freight |
| 137 | 60321364 | Sales | 10262700 | 11/12/2020 | 12/12/2020 | 365+ | $311.03 | $41.79 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1109069-000 | Short paid due to freight |
| 138 | 60322646 | Sales | 10262700 | 11/13/2020 | 12/13/2020 | 365+ | $446.07 | $142.47 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1109241-000 | Short paid due to freight |
| 139 | 60322742 | Sales | 10262700 | 11/13/2020 | 12/13/2020 | 365+ | $155.79 | $8.89 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1109706-00 | Short paid due to freight |
| 140 | 60322799 | Sales | 10262700 | 11/13/2020 | 12/13/2020 | 365+ | $33.36 | $8.23 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1110052-000 | Short paid due to freight |
| 141 | 60322875 | Sales | 10262700 | 11/13/2020 | 12/13/2020 | 365+ | $1,005.44 | $72.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1110288-000 | Short paid due to freight |
| 142 | 60322864 | Sales | 10262700 | 11/13/2020 | 12/13/2020 | 365+ | $327.71 | $52.31 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1110292-000 | Short paid due to freight |
| 143 | 60323714 | Sales | 10262700 | 11/16/2020 | 12/16/2020 | 365+ | $92.99 | $19.87 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108747-000 | Short paid due to freight |
| 144 | 60323949 | Sales | 10262700 | 11/16/2020 | 12/16/2020 | 365+ | $879.34 | $100.54 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1110154-000 | Short paid due to freight |
| 145 | 60323958 | Sales | 10262700 | 11/16/2020 | 12/16/2020 | 365+ | $18.54 | $8.89 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1110208-000 | Short paid due to freight |
| 146 | 60327313 | Sales | 10262700 | 11/18/2020 | 12/18/2020 | 365+ | $3,948.91 | $72.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1110757-000 | Short paid due to freight |
| 147 | 60327318 | Sales | 10262700 | 11/18/2020 | 12/18/2020 | 365+ | $1,645.84 | $100.54 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1110782-000 | Short paid due to freight |
| 148 | 60328682 | Sales | 10262700 | 11/19/2020 | 12/19/2020 | 365+ | $60.87 | $12.58 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1109525-000 | Short paid due to freight |
| 149 | 60330079 | Sales | 10262700 | 11/20/2020 | 12/20/2020 | 365+ | $3,775.25 | $454.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108390-000 | Short paid due to freight |
| 150 | 60331329 | Sales | 10262700 | 11/21/2020 | 12/21/2020 | 365+ | $82.36 | $19.87 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1110678-000 | Short paid due to freight |
| 151 | 60331972 | Sales | 10262700 | 11/23/2020 | 12/23/2020 | 365+ | $4,348.25 | $454.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108383-000 | Short paid due to freight |
| 152 | 60332197 | Sales | 10262700 | 11/23/2020 | 12/23/2020 | 365+ | $446.07 | $142.47 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1109909-000 | Short paid due to freight |
| 153 | 60332458 | Sales | 10262700 | 11/23/2020 | 12/23/2020 | 365+ | $202.91 | $12.65 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1111038-000 | Short paid due to freight |
| 154 | 60334194 | Sales | 10262700 | 11/24/2020 | 12/24/2020 | 365+ | $11,096.81 | $184.85 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1111088-000 | Short paid due to freight |
| 155 | 60335721 | Sales | 10262700 | 11/25/2020 | 12/25/2020 | 365+ | $2,868.54 | $223.50 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1109843-000 | Short paid due to freight |
| 156 | 60337269 | Sales | 10262700 | 11/30/2020 | 12/30/2020 | 365+ | $85.70 | $12.58 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1111426-000 | Short paid due to freight |
| 157 | 60369172 | Sales | 10262700 | 1/4/2021 | 2/3/2021 | 365+ | $103.14 | $14.04 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1111028-000 | Short paid due to freight |
| 158 | 60369552 | Sales | 10262700 | 1/4/2021 | 2/3/2021 | 365+ | $193.07 | $72.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1113012-000 | Short paid due to freight |
| 159 | 60369710 | Sales | 10262700 | 1/4/2021 | 2/3/2021 | 365+ | $2,973.02 | $72.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1113727-000 | Short paid due to freight |
| 160 | 60371312 | Sales | 10262700 | 1/5/2021 | 2/4/2021 | 365+ | $73.60 | $10.98 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1113587-000 | Short paid due to freight |
| 161 | 60372904 | Sales | 10262700 | 1/6/2021 | 2/5/2021 | 365+ | $28.83 | $10.98 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1114330-000 | Short paid due to freight |
| 162 | 60372945 | Sales | 10262700 | 1/6/2021 | 2/5/2021 | 365+ | $103.14 | $14.04 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1114365-000 | Short paid due to freight |
| 163 | 60374035 | Sales | 10262700 | 1/7/2021 | 2/6/2021 | 365+ | $12.60 | $8.23 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1113829-000 | Short paid due to freight |
| 164 | 60375280 | Sales | 10262700 | 1/8/2021 | 2/7/2021 | 365+ | $1,121.72 | $72.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1114350-000 | Short paid due to freight |
| 165 | 60377188 | Sales | 10262700 | 1/11/2021 | 2/10/2021 | 365+ | $303.32 | $9.52 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1113454-000 | Short paid due to freight |
| 166 | 60377377 | Sales | 10262700 | 1/11/2021 | 2/10/2021 | 365+ | $21.46 | $8.23 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1114180-000 | Short paid due to freight |
| 167 | 60380383 | Sales | 10262700 | 1/13/2021 | 2/12/2021 | 365+ | $1,514.51 | $72.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1113010-000 | Short paid due to freight |
| 168 | 60382561 | Sales | 10262700 | 1/14/2021 | 2/13/2021 | 365+ | $24.47 | $8.23 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1114789-000 | Short paid due to freight |
| 169 | 60382564 | Sales | 10262700 | 1/14/2021 | 2/13/2021 | 365+ | $1,121.72 | $72.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1114871-000 | Short paid due to freight |
| 170 | 60383959 | Sales | 10262700 | 1/15/2021 | 2/14/2021 | 365+ | $14.46 | $2.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1114657-000 | Short paid due to freight |
| 171 | 60384040 | Sales | 10262700 | 1/15/2021 | 2/14/2021 | 365+ | $6,483.67 | $91.49 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1114889-000 | Short paid due to freight |
| 172 | 60385193 | Sales | 10262700 | 1/18/2021 | 2/17/2021 | 365+ | $7,038.04 | $160.76 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1114217-000 | Short paid due to freight |
| 173 | 60388608 | Sales | 10262700 | 1/20/2021 | 2/19/2021 | 365+ | $23.99 | $8.23 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1114147-000 | Short paid due to freight |
| 174 | 60388943 | Sales | 10262700 | 1/20/2021 | 2/19/2021 | 365+ | $13,614.97 | $199.97 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1114750-000 | Short paid due to freight |
| 175 | 60393565 | Sales | 10262700 | 1/25/2021 | 2/24/2021 | 365+ | $54.20 | $11.41 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1114494-000 | Short paid due to freight |
| 176 | 60395376 | Sales | 10262700 | 1/26/2021 | 2/25/2021 | 365+ | $6,980.59 | $103.31 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1114997-000 | Short paid due to freight |
| 177 | 60399049 | Sales | 10262700 | 1/28/2021 | 2/27/2021 | 365+ | $13,990.22 | $147.50 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1116050-000 | Short paid due to freight |
| 178 | 60403117 | Sales | 10262700 | 2/1/2021 | 3/3/2021 | 365+ | $11,179.71 | $158.71 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1116341-000 | Short paid due to freight |
| 179 | 60403121 | Sales | 10262700 | 2/1/2021 | 3/3/2021 | 365+ | $11,179.71 | $158.71 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1116342-000 | Short paid due to freight |
| 180 | 60403405 | Sales | 10262700 | 2/1/2021 | 3/3/2021 | 365+ | $9,946.32 | $72.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1117769-000 | Short paid due to freight |
| 181 | 60404656 | Sales | 10262700 | 2/2/2021 | 3/4/2021 | 365+ | $10,456.97 | $143.77 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1117137-000 | Short paid due to freight |
| 182 | 60407637 | Sales | 10262700 | 2/4/2021 | 3/6/2021 | 365+ | $851.12 | $72.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1115577-000 | Short paid due to freight |
| 183 | 60408066 | Sales | 10262700 | 2/4/2021 | 3/6/2021 | 365+ | $9,616.82 | $76.82 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1117567-000 | Short paid due to freight |
| 184 | 60411362 | Sales | 10262700 | 2/8/2021 | 3/10/2021 | 365+ | $3,221.37 | $79.37 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1118307-000 | Short paid due to freight |
| 185 | 60412508 | Sales | 10262700 | 2/9/2021 | 3/11/2021 | 365+ | $13,359.82 | $134.62 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1116124-000 | Short paid due to freight |
| 186 | 60412846 | Sales | 10262700 | 2/9/2021 | 3/11/2021 | 365+ | $680.56 | $110.16 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1117920-000 | Short paid due to freight |
| 187 | 60414297 | Sales | 10262700 | 2/10/2021 | 3/12/2021 | 365+ | $13,998.97 | $244.41 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1116232-000 | Short paid due to freight |
| 188 | 60417140 | Sales | 10262700 | 2/12/2021 | 3/14/2021 | 365+ | $11,179.71 | $158.71 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1116340-000 | Short paid due to freight |
| 189 | 60418411 | Sales | 10262700 | 2/15/2021 | 3/17/2021 | 365+ | $168.92 | $72.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1117859-000 | Short paid due to freight |
| 190 | 60419380 | Sales | 10262700 | 2/16/2021 | 3/18/2021 | 365+ | $21,426.33 | $229.53 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1117912-000 | Short paid due to freight |

| | Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191 | 60419241 | Sales | 10262700 | 2/16/2021 | 3/18/2021 | 365+ | $20,528.75 | $454.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1118472-000 | Short paid due to freight |
| 192 | 60420113 | Sales | 10262700 | 2/17/2021 | 3/19/2021 | 365+ | $879.34 | $100.54 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1116898-000 | Short paid due to freight |
| 193 | 60421349 | Sales | 10262700 | 2/18/2021 | 3/20/2021 | 365+ | $890.62 | $82.12 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1118923-000 | Short paid due to freight |
| 194 | 60422210 | Sales | 10262700 | 2/19/2021 | 3/21/2021 | 365+ | $6,123.23 | $106.43 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1117267-000 | Short paid due to freight |
| 195 | 60422176 | Sales | 10262700 | 2/19/2021 | 3/21/2021 | 365+ | $10,584.96 | $225.22 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1117268-000 | Short paid due to freight |
| 196 | 60422222 | Sales | 10262700 | 2/19/2021 | 3/21/2021 | 365+ | $1,942.82 | $72.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1117730-000 | Short paid due to freight |
| 197 | 60422573 | Sales | 10262700 | 2/19/2021 | 3/21/2021 | 365+ | $1,942.82 | $72.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1118432-000 | Short paid due to freight |
| 198 | 60424383 | Sales | 10262700 | 2/22/2021 | 3/24/2021 | 365+ | $338.27 | $106.43 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1117444-000 | Short paid due to freight |
| 199 | 60424491 | Sales | 10262700 | 2/22/2021 | 3/24/2021 | 365+ | $8,693.62 | $82.12 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1118922-000 | Short paid due to freight |
| 200 | 60425579 | Sales | 10262700 | 2/23/2021 | 3/25/2021 | 365+ | $18,703.58 | $220.89 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1117505-000 | Short paid due to freight |
| 201 | 60427014 | Sales | 10262700 | 2/25/2021 | 3/26/2021 | 365+ | $6,547.01 | $132.01 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1118486-000 | Short paid due to freight |
| 202 | 60428147 | Sales | 10262700 | 2/25/2021 | 3/27/2021 | 365+ | $16,463.49 | $147.69 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1118279-000 | Short paid due to freight |
| 203 | 60428220 | Sales | 10262700 | 2/25/2021 | 3/27/2021 | 365+ | $890.62 | $82.12 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1118925-000 | Short paid due to freight |
| 204 | 60429015 | Sales | 10262700 | 2/26/2021 | 3/28/2021 | 365+ | $1,254.65 | $454.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108388-000 | Short paid due to freight |
| 205 | 60429275 | Sales | 10262700 | 2/26/2021 | 3/28/2021 | 365+ | $175.97 | $79.37 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1117860-000 | Short paid due to freight |
| 206 | 60429220 | Sales | 10262700 | 2/26/2021 | 3/28/2021 | 365+ | $2,280.75 | $76.55 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1117864-000 | Short paid due to freight |
| 207 | 60429225 | Sales | 10262700 | 2/26/2021 | 3/28/2021 | 365+ | $7,909.45 | $194.75 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1117865-000 | Short paid due to freight |
| 208 | 60429395 | Sales | 10262700 | 2/26/2021 | 3/28/2021 | 365+ | $36,167.07 | $223.07 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1117910-000 | Short paid due to freight |
| 209 | 60432877 | Sales | 10262700 | 3/2/2021 | 4/1/2021 | 365+ | $2,150.36 | $89.96 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1120901-000 | Short paid due to freight |
| 210 | 60434091 | Sales | 10262700 | 3/3/2021 | 4/2/2021 | 365+ | $1,629.92 | $72.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1118433-000 | Short paid due to freight |
| 211 | 60435831 | Sales | 10262700 | 3/4/2021 | 4/3/2021 | 365+ | $6,749.20 | $82.12 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1118488-000 | Short paid due to freight |
| 212 | 60435978 | Sales | 10262700 | 3/4/2021 | 4/3/2021 | 365+ | $890.62 | $82.12 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1118926-000 | Short paid due to freight |
| 213 | 60435992 | Sales | 10262700 | 3/4/2021 | 4/3/2021 | 365+ | $38,148.82 | $279.10 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1119026-000 | Short paid due to freight |
| 214 | 60437622 | Sales | 10262700 | 3/5/2021 | 4/4/2021 | 365+ | $22,474.96 | $207.82 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1118701-000 | Short paid due to freight |
| 215 | 60437637 | Sales | 10262700 | 3/5/2021 | 4/4/2021 | 365+ | $18,106.62 | $134.62 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1118703-000 | Short paid due to freight |
| 216 | 60437742 | Sales | 10262700 | 3/5/2021 | 4/4/2021 | 365+ | $2,019.32 | $72.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1119783-000 | Short paid due to freight |
| 217 | 60440756 | Sales | 10262700 | 3/9/2021 | 4/8/2021 | 365+ | $2,226.10 | $279.10 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1119028-000 | Short paid due to freight |
| 218 | 60440762 | Sales | 10262700 | 3/9/2021 | 4/8/2021 | 365+ | $2,021.55 | $76.55 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1119029-000 | Short paid due to freight |
| 219 | 60440769 | Sales | 10262700 | 3/9/2021 | 4/8/2021 | 365+ | $26,783.72 | $287.72 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1119038-000 | Short paid due to freight |
| 220 | 60440782 | Sales | 10262700 | 3/9/2021 | 4/8/2021 | 365+ | $26,783.72 | $287.72 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1119040-000 | Short paid due to freight |
| 221 | 60440749 | Sales | 10262700 | 3/9/2021 | 4/8/2021 | 365+ | $201.57 | $69.87 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1119058-000 | Short paid due to freight |
| 222 | 60440755 | Sales | 10262700 | 3/9/2021 | 4/8/2021 | 365+ | $11,179.71 | $158.71 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1119134-000 | Short paid due to freight |
| 223 | 60440761 | Sales | 10262700 | 3/9/2021 | 4/8/2021 | 365+ | $11,179.71 | $158.71 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1119135-000 | Short paid due to freight |
| 224 | 60443664 | Sales | 10262700 | 3/11/2021 | 4/10/2021 | 365+ | $865.55 | $76.55 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1119032-000 | Short paid due to freight |
| 225 | 60443728 | Sales | 10262700 | 3/11/2021 | 4/10/2021 | 365+ | $370.09 | $80.29 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1119223-000 | Short paid due to freight |
| 226 | 60443674 | Sales | 10262700 | 3/11/2021 | 4/10/2021 | 365+ | $24,321.56 | $251.08 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1119226-000 | Short paid due to freight |
| 227 | 60443688 | Sales | 10262700 | 3/11/2021 | 4/10/2021 | 365+ | $930.52 | $72.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1119243-000 | Short paid due to freight |
| 228 | 60443699 | Sales | 10262700 | 3/11/2021 | 4/10/2021 | 365+ | $11,107.28 | $197.36 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1119254-000 | Short paid due to freight |
| 229 | 60445124 | Sales | 10262700 | 3/12/2021 | 4/11/2021 | 365+ | $13,620.71 | $158.71 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1119403-000 | Short paid due to freight |
| 230 | 60446906 | Sales | 10262700 | 3/15/2021 | 4/14/2021 | 365+ | $803.96 | $89.96 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1119707-000 | Short paid due to freight |
| 231 | 60446920 | Sales | 10262700 | 3/15/2021 | 4/14/2021 | 365+ | $803.96 | $89.96 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1119708-000 | Short paid due to freight |
| 232 | 60446930 | Sales | 10262700 | 3/15/2021 | 4/14/2021 | 365+ | $14,472.38 | $145.08 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1119709-000 | Short paid due to freight |
| 233 | 60450062 | Sales | 10262700 | 3/17/2021 | 4/16/2021 | 365+ | $17,812.66 | $179.06 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1119136-000 | Short paid due to freight |
| 234 | 60450252 | Sales | 10262700 | 3/17/2021 | 4/16/2021 | 365+ | $14,443.89 | $147.69 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1119942-000 | Short paid due to freight |
| 235 | 60450215 | Sales | 10262700 | 3/17/2021 | 4/16/2021 | 365+ | $2,323.97 | $79.37 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1120021-000 | Short paid due to freight |
| 236 | 60450225 | Sales | 10262700 | 3/17/2021 | 4/16/2021 | 365+ | $2,388.37 | $79.37 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1120022-000 | Short paid due to freight |
| 237 | 60452354 | Sales | 10262700 | 3/18/2021 | 4/17/2021 | 365+ | $3,891.88 | $82.12 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1118488-000 | Short paid due to freight |
| 238 | 60453138 | Sales | 10262700 | 3/19/2021 | 4/18/2021 | 365+ | $8,264.89 | $80.29 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1119859-000 | Short paid due to freight |
| 239 | 60453147 | Sales | 10262700 | 3/19/2021 | 4/18/2021 | 365+ | $2,909.25 | $309.27 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1119868-000 | Short paid due to freight |
| 240 | 60453265 | Sales | 10262700 | 3/19/2021 | 4/18/2021 | 365+ | $4,849.37 | $79.37 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1120158-000 | Short paid due to freight |
| 241 | 60453224 | Sales | 10262700 | 3/19/2021 | 4/18/2021 | 365+ | $3,901.48 | $454.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1120222-000 | Short paid due to freight |
| 242 | 60453212 | Sales | 10262700 | 3/19/2021 | 4/18/2021 | 365+ | $32,018.73 | $251.08 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1120305-000 | Short paid due to freight |
| 243 | 60453332 | Sales | 10262700 | 3/19/2021 | 4/18/2021 | 365+ | $3,579.19 | $302.27 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1120307-000 | Short paid due to freight |
| 244 | 60454061 | Sales | 10262700 | 3/20/2021 | 4/19/2021 | 365+ | $283.06 | $74.18 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1119057-000 | Short paid due to freight |
| 245 | 60458397 | Sales | 10262700 | 3/24/2021 | 4/23/2021 | 365+ | $194.75 | $11.15 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1118430-000 | Short paid due to freight |
| 246 | 60458500 | Sales | 10262700 | 3/24/2021 | 4/23/2021 | 365+ | $287.66 | $12.26 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1119242-000 | Short paid due to freight |
| 247 | 60458654 | Sales | 10262700 | 3/24/2021 | 4/23/2021 | 365+ | $380.33 | $13.13 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1119384-000 | Short paid due to freight |
| 248 | 60458675 | Sales | 10262700 | 3/24/2021 | 4/23/2021 | 365+ | $241.39 | $11.89 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1120019-000 | Short paid due to freight |
| 249 | 60458723 | Sales | 10262700 | 3/24/2021 | 4/23/2021 | 365+ | $6,753.34 | $84.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1120677-000 | Short paid due to freight |
| 250 | 60458739 | Sales | 10262700 | 3/24/2021 | 4/23/2021 | 365+ | $1,775.87 | $218.27 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1120764-000 | Short paid due to freight |
| 251 | 60458796 | Sales | 10262700 | 3/24/2021 | 4/23/2021 | 365+ | $473.04 | $14.04 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1120847-000 | Short paid due to freight |
| 252 | 60458758 | Sales | 10262700 | 3/24/2021 | 4/23/2021 | 365+ | $2,685.04 | $100.54 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1120850-000 | Short paid due to freight |
| 253 | 60458769 | Sales | 10262700 | 3/24/2021 | 4/23/2021 | 365+ | $1,258.16 | $89.96 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1120851-000 | Short paid due to freight |

| | Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 254 | 60466347 | Sales | 10262700 | 3/30/2021 | 4/29/2021 | 365+ | $558.02 | $98.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1122703-000 | Short paid due to freight |
| 255 | 60470629 | Sales | 10262700 | 4/5/2021 | 5/5/2021 | 365+ | $583.70 | $22.70 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1121425-000 | Short paid due to freight |
| 256 | 60470656 | Sales | 10262700 | 4/5/2021 | 5/5/2021 | 365+ | $1,738.67 | $72.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1121426-000 | Short paid due to freight |
| 257 | 60470640 | Sales | 10262700 | 4/5/2021 | 5/5/2021 | 365+ | $930.52 | $72.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1121427-000 | Short paid due to freight |
| 258 | 60470704 | Sales | 10262700 | 4/5/2021 | 5/5/2021 | 365+ | $851.12 | $72.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1121542-000 | Short paid due to freight |
| 259 | 60470759 | Sales | 10262700 | 4/5/2021 | 5/5/2021 | 365+ | $11,215.29 | $102.69 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1121690-000 | Short paid due to freight |
| 260 | 60470771 | Sales | 10262700 | 4/5/2021 | 5/5/2021 | 365+ | $14,661.69 | $285.57 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1121694-000 | Short paid due to freight |
| 261 | 60470775 | Sales | 10262700 | 4/5/2021 | 5/5/2021 | 365+ | $851.12 | $72.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1121829-000 | Short paid due to freight |
| 262 | 60470788 | Sales | 10262700 | 4/5/2021 | 5/5/2021 | 365+ | $436.37 | $79.37 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1121834-000 | Short paid due to freight |
| 263 | 60472236 | Sales | 10262700 | 4/6/2021 | 5/6/2021 | 365+ | $15,720.91 | $247.03 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1121543-000 | Short paid due to freight |
| 264 | 60472320 | Sales | 10262700 | 4/6/2021 | 5/6/2021 | 365+ | $18,106.62 | $134.62 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1121830-000 | Short paid due to freight |
| 265 | 60472300 | Sales | 10262700 | 4/6/2021 | 5/6/2021 | 365+ | $436.37 | $79.37 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1121836-000 | Short paid due to freight |
| 266 | 60472363 | Sales | 10262700 | 4/6/2021 | 5/6/2021 | 365+ | $35,937.64 | $272.64 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1121974-000 | Short paid due to freight |
| 267 | 60472352 | Sales | 10262700 | 4/6/2021 | 5/6/2021 | 365+ | $270.02 | $76.82 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1122117-000 | Short paid due to freight |
| 268 | 60473528 | Sales | 10262700 | 4/7/2021 | 5/7/2021 | 365+ | $2,336.36 | $89.96 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1120909-000 | Short paid due to freight |
| 269 | 60473831 | Sales | 10262700 | 4/7/2021 | 5/7/2021 | 365+ | $37,033.19 | $229.53 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1122327-000 | Short paid due to freight |
| 270 | 60475422 | Sales | 10262700 | 4/8/2021 | 5/8/2021 | 365+ | $478.87 | $19.87 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1122466-000 | Short paid due to freight |
| 271 | 60475416 | Sales | 10262700 | 4/8/2021 | 5/8/2021 | 365+ | $2,323.97 | $79.37 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1122470-000 | Short paid due to freight |
| 272 | 60475427 | Sales | 10262700 | 4/8/2021 | 5/8/2021 | 365+ | $1,258.16 | $89.96 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1122471-000 | Short paid due to freight |
| 273 | 60475438 | Sales | 10262700 | 4/8/2021 | 5/8/2021 | 365+ | $313.27 | $79.37 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1122472-000 | Short paid due to freight |
| 274 | 60475518 | Sales | 10262700 | 4/8/2021 | 5/8/2021 | 365+ | $24,881.70 | $260.10 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1122552-000 | Short paid due to freight |
| 275 | 60475457 | Sales | 10262700 | 4/8/2021 | 5/8/2021 | 365+ | $24,881.70 | $260.10 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1122553-000 | Short paid due to freight |
| 276 | 60477245 | Sales | 10262700 | 4/9/2021 | 5/9/2021 | 365+ | $2,371.90 | $177.38 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1122619-000 | Short paid due to freight |
| 277 | 60477259 | Sales | 10262700 | 4/9/2021 | 5/9/2021 | 365+ | $22,017.90 | $216.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1122701-000 | Short paid due to freight |
| 278 | 60477203 | Sales | 10262700 | 4/9/2021 | 5/9/2021 | 365+ | $112.42 | $87.42 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1122702-000 | Short paid due to freight |
| 279 | 60477184 | Sales | 10262700 | 4/9/2021 | 5/9/2021 | 365+ | $480.29 | $80.29 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1122704-000 | Short paid due to freight |
| 280 | 60477201 | Sales | 10262700 | 4/9/2021 | 5/9/2021 | 365+ | $22,709.51 | $168.61 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1122705-000 | Short paid due to freight |
| 281 | 60477178 | Sales | 10262700 | 4/9/2021 | 5/9/2021 | 365+ | $22,709.51 | $168.61 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1122706-000 | Short paid due to freight |
| 282 | 60477273 | Sales | 10262700 | 4/9/2021 | 5/9/2021 | 365+ | $620.29 | $80.29 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1122755-000 | Short paid due to freight |
| 283 | 60480666 | Sales | 10262700 | 4/13/2021 | 5/13/2021 | 365+ | $27,160.59 | $202.59 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1121831-000 | Short paid due to freight |
| 284 | 60480679 | Sales | 10262700 | 4/13/2021 | 5/13/2021 | 365+ | $15,228.91 | $150.31 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1121837-000 | Short paid due to freight |
| 285 | 60482497 | Sales | 10262700 | 4/14/2021 | 5/14/2021 | 365+ | $473.04 | $14.04 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1123144-000 | Short paid due to freight |
| 286 | 60482447 | Sales | 10262700 | 4/14/2021 | 5/14/2021 | 365+ | $1,551.62 | $72.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1123146-000 | Short paid due to freight |
| 287 | 60482475 | Sales | 10262700 | 4/14/2021 | 5/14/2021 | 365+ | $851.12 | $72.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1123147-000 | Short paid due to freight |
| 288 | 60482506 | Sales | 10262700 | 4/14/2021 | 5/14/2021 | 365+ | $5,762.75 | $76.55 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1123203-000 | Short paid due to freight |
| 289 | 60484438 | Sales | 10262700 | 4/15/2021 | 5/15/2021 | 365+ | $24,881.70 | $260.10 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1123308-000 | Short paid due to freight |
| 290 | 60484308 | Sales | 10262700 | 4/15/2021 | 5/15/2021 | 365+ | $2,843.02 | $98.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1123310-000 | Short paid due to freight |
| 291 | 60485570 | Sales | 10262700 | 4/16/2021 | 5/16/2021 | 365+ | $372.32 | $72.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1122874-000 | Short paid due to freight |
| 292 | 60485922 | Sales | 10262700 | 4/16/2021 | 5/16/2021 | 365+ | $149.16 | $12.58 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1123410-000 | Short paid due to freight |
| 293 | 60488592 | Sales | 10262700 | 4/20/2021 | 5/20/2021 | 365+ | $11,686.71 | $202.59 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1121832-000 | Short paid due to freight |
| 294 | 60488590 | Sales | 10262700 | 4/20/2021 | 5/20/2021 | 365+ | $15,228.91 | $150.31 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1121838-000 | Short paid due to freight |
| 295 | 60488689 | Sales | 10262700 | 4/20/2021 | 5/20/2021 | 365+ | $35,035.25 | $279.10 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1122326-000 | Short paid due to freight |
| 296 | 60490592 | Sales | 10262700 | 4/21/2021 | 5/21/2021 | 365+ | $6,049.56 | $173.64 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1123684-000 | Short paid due to freight |
| 297 | 60490599 | Sales | 10262700 | 4/21/2021 | 5/21/2021 | 365+ | $2,691.02 | $72.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1123693-000 | Short paid due to freight |
| 298 | 60490594 | Sales | 10262700 | 4/21/2021 | 5/21/2021 | 365+ | $178.67 | $19.87 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1123694-000 | Short paid due to freight |
| 299 | 60490600 | Sales | 10262700 | 4/21/2021 | 5/21/2021 | 365+ | $41,178.27 | $309.27 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1123733-000 | Short paid due to freight |
| 300 | 60490608 | Sales | 10262700 | 4/21/2021 | 5/21/2021 | 365+ | $11,179.77 | $158.71 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1123737-000 | Short paid due to freight |
| 301 | 60490638 | Sales | 10262700 | 4/21/2021 | 5/21/2021 | 365+ | $34,047.11 | $454.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1123762-000 | Short paid due to freight |
| 302 | 60492429 | Sales | 10262700 | 4/22/2021 | 5/22/2021 | 365+ | $32,477.79 | $231.69 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1123790-000 | Short paid due to freight |
| 303 | 60492416 | Sales | 10262700 | 4/22/2021 | 5/22/2021 | 365+ | $2,821.82 | $76.82 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1123791-000 | Short paid due to freight |
| 304 | 60495452 | Sales | 10262700 | 4/26/2021 | 5/26/2021 | 365+ | $234.26 | $74.18 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1124122-000 | Short paid due to freight |
| 305 | 60496793 | Sales | 10262700 | 4/27/2021 | 5/27/2021 | 365+ | $8,587.36 | $121.36 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1118839-000 | Short paid due to freight |
| 306 | 60496964 | Sales | 10262700 | 4/27/2021 | 5/27/2021 | 365+ | $2,879.12 | $72.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1123156-000 | Short paid due to freight |
| 307 | 60497100 | Sales | 10262700 | 4/27/2021 | 5/27/2021 | 365+ | $473.04 | $14.04 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1123691-000 | Short paid due to freight |
| 308 | 60498850 | Sales | 10262700 | 4/28/2021 | 5/28/2021 | 365+ | $4,053.72 | $72.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1124266-000 | Short paid due to freight |
| 309 | 60498797 | Sales | 10262700 | 4/28/2021 | 5/28/2021 | 365+ | $1,414.76 | $89.96 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1124267-000 | Short paid due to freight |
| 310 | 60501257 | Sales | 10262700 | 4/30/2021 | 5/30/2021 | 365+ | $550.18 | $354.43 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1119774-000 | Short paid due to freight |
| 311 | 60501307 | Sales | 10262700 | 4/30/2021 | 5/30/2021 | 365+ | $468.63 | $338.13 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1122552-000 | Short paid due to freight |
| 312 | 60502238 | Sales | 10262700 | 4/30/2021 | 5/30/2021 | 365+ | $163.43 | $32.93 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1122553-000 | Short paid due to freight |
| 313 | 60500759 | Sales | 10262700 | 4/30/2021 | 5/30/2021 | 365+ | $412.08 | $281.58 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1122701-000 | Short paid due to freight |
| 314 | 60502223 | Sales | 10262700 | 4/30/2021 | 5/30/2021 | 365+ | $147.93 | $32.93 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1123308-000 | Short paid due to freight |
| 315 | 60501443 | Sales | 10262700 | 4/30/2021 | 5/30/2021 | 365+ | $2,317.76 | $72.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1123695-000 | Short paid due to freight |
| 316 | 60500781 | Sales | 10262700 | 4/30/2021 | 5/30/2021 | 365+ | $366.45 | $301.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1123790-000 | Short paid due to freight |

| | Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 317 | 60501816 | Sales | 10262700 | 4/30/2021 | 5/30/2021 | 365+ | $12,268.70 | $133.50 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1124272-000 | Short paid due to freight |
| 318 | 60502206 | Sales | 10262700 | 4/30/2021 | 5/30/2021 | 365+ | $131.32 | $26.92 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1124272-000 | Short paid due to freight |
| 319 | 60501842 | Sales | 10262700 | 4/30/2021 | 5/30/2021 | 365+ | $22,184.21 | $205.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1124291-000 | Short paid due to freight |
| 320 | 60503136 | Sales | 10262700 | 5/3/2021 | 6/2/2021 | 365+ | $156.99 | $133.50 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1121690-000 | Short paid due to freight |
| 321 | 60503289 | Sales | 10262700 | 5/3/2021 | 6/2/2021 | 365+ | $35,041.72 | $274.79 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1123911-000 | Short paid due to freight |
| 322 | 60503319 | Sales | 10262700 | 5/3/2021 | 6/2/2021 | 365+ | $851.12 | $72.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1123913-000 | Short paid due to freight |
| 323 | 60504871 | Sales | 10262700 | 5/4/2021 | 6/3/2021 | 365+ | $22,630.81 | $157.77 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1124682-000 | Short paid due to freight |
| 324 | 60506477 | Sales | 10262700 | 5/5/2021 | 6/4/2021 | 365+ | $1,061.87 | $19.87 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1124833-000 | Short paid due to freight |
| 325 | 60506487 | Sales | 10262700 | 5/5/2021 | 6/4/2021 | 365+ | $2,624.57 | $79.37 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1124834-000 | Short paid due to freight |
| 326 | 60506509 | Sales | 10262700 | 5/5/2021 | 6/4/2021 | 365+ | $790.37 | $79.37 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1124835-000 | Short paid due to freight |
| 327 | 60508148 | Sales | 10262700 | 5/6/2021 | 6/5/2021 | 365+ | $24,790.99 | $233.84 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1123308-000 | Short paid due to freight |
| 328 | 60509678 | Sales | 10262700 | 5/7/2021 | 6/6/2021 | 365+ | $22,364.48 | $253.18 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125281-000 | Short paid due to freight |
| 329 | 60511151 | Sales | 10262700 | 5/10/2021 | 6/9/2021 | 365+ | $7,372.68 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125136-000 | Short paid due to freight |
| 330 | 60511194 | Sales | 10262700 | 5/10/2021 | 6/9/2021 | 365+ | $10,459.22 | $76.82 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125224-000 | Short paid due to freight |
| 331 | 60511201 | Sales | 10262700 | 5/10/2021 | 6/9/2021 | 365+ | $39,563.80 | $334.72 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125282-000 | Short paid due to freight |
| 332 | 60512423 | Sales | 10262700 | 5/11/2021 | 6/10/2021 | 365+ | $203.92 | $99.52 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1123203-000 | Short paid due to freight |
| 333 | 60512636 | Sales | 10262700 | 5/11/2021 | 6/10/2021 | 365+ | $2,879.12 | $72.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1124268-000 | Short paid due to freight |
| 334 | 60514986 | Sales | 10262700 | 5/12/2021 | 6/11/2021 | 365+ | $535.04 | $14.04 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125476-000 | Short paid due to freight |
| 335 | 60514789 | Sales | 10262700 | 5/12/2021 | 6/11/2021 | 365+ | $1,786.76 | $89.96 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125479-000 | Short paid due to freight |
| 336 | 60516408 | Sales | 10262700 | 5/13/2021 | 6/12/2021 | 365+ | $11,258.34 | $76.82 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125537-00 | Short paid due to freight |
| 337 | 60516475 | Sales | 10262700 | 5/13/2021 | 6/12/2021 | 365+ | $31,599.68 | $257.48 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125589-000 | Short paid due to freight |
| 338 | 60517589 | Sales | 10262700 | 5/14/2021 | 6/13/2021 | 365+ | $1,765.02 | $590.52 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108391-000 | Short paid due to freight |
| 339 | 60517707 | Sales | 10262700 | 5/14/2021 | 6/13/2021 | 365+ | $9,042.32 | $72.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1122875-000 | Short paid due to freight |
| 340 | 60517938 | Sales | 10262700 | 5/14/2021 | 6/13/2021 | 365+ | $9,256.49 | $80.29 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1124847-000 | Short paid due to freight |
| 341 | 60517904 | Sales | 10262700 | 5/14/2021 | 6/13/2021 | 365+ | $9,670.06 | $72.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1124853-000 | Short paid due to freight |
| 342 | 60518347 | Sales | 10262700 | 5/14/2021 | 6/13/2021 | 365+ | $448.93 | $253.18 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125281-000 | Short paid due to freight |
| 343 | 60518928 | Sales | 10262700 | 5/14/2021 | 6/13/2021 | 365+ | $275.56 | $79.81 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125833-000 | Short paid due to freight |
| 344 | 60520252 | Sales | 10262700 | 5/17/2021 | 6/16/2021 | 365+ | $4,137.74 | $177.19 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125833-000 | Short paid due to freight |
| 345 | 60522127 | Sales | 10262700 | 5/18/2021 | 6/17/2021 | 365+ | $13,613.57 | $127.43 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125835-000 | Short paid due to freight |
| 346 | 60523496 | Sales | 10262700 | 5/19/2021 | 6/18/2021 | 365+ | $1,195.04 | $72.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1124836-000 | Short paid due to freight |
| 347 | 60523738 | Sales | 10262700 | 5/19/2021 | 6/18/2021 | 365+ | $2,534.82 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126148-00 | Short paid due to freight |
| 348 | 60523760 | Sales | 10262700 | 5/19/2021 | 6/18/2021 | 365+ | $911.38 | $103.18 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126149-000 | Short paid due to freight |
| 349 | 60525446 | Sales | 10262700 | 5/20/2021 | 6/19/2021 | 365+ | $9,804.75 | $99.87 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125138-000 | Short paid due to freight |
| 350 | 60527390 | Sales | 10262700 | 5/21/2021 | 6/20/2021 | 365+ | $3,720.94 | $177.19 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126350-00 | Short paid due to freight |
| 351 | 60527635 | Sales | 10262700 | 5/21/2021 | 6/20/2021 | 365+ | $275.56 | $79.81 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126350-00 | Short paid due to freight |
| 352 | 60527383 | Sales | 10262700 | 5/21/2021 | 6/20/2021 | 365+ | $12,936.05 | $127.43 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126352-000 | Short paid due to freight |
| 353 | 60530611 | Sales | 10262700 | 5/25/2021 | 6/24/2021 | 365+ | $856.29 | $338.13 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1122553-000 | Short paid due to freight |
| 354 | 60531779 | Sales | 10262700 | 5/25/2021 | 6/24/2021 | 365+ | $18,268.50 | $202.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1124852-000 | Short paid due to freight |
| 355 | 60534242 | Sales | 10262700 | 5/27/2021 | 6/26/2021 | 365+ | $9,804.75 | $99.87 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125139-000 | Short paid due to freight |
| 356 | 60534492 | Sales | 10262700 | 5/27/2021 | 6/26/2021 | 365+ | $1,441.75 | $116.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126707-000 | Short paid due to freight |
| 357 | 60534552 | Sales | 10262700 | 5/27/2021 | 6/26/2021 | 365+ | $20,470.37 | $270.17 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126859-000 | Short paid due to freight |
| 358 | 60534758 | Sales | 10262700 | 5/27/2021 | 6/26/2021 | 365+ | $210.93 | $54.33 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126859-000 | Short paid due to freight |
| 359 | 60534569 | Sales | 10262700 | 5/27/2021 | 6/26/2021 | 365+ | $21,976.08 | $281.58 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126860-000 | Short paid due to freight |
| 360 | 60534561 | Sales | 10262700 | 5/27/2021 | 6/26/2021 | 365+ | $20,546.30 | $133.50 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126868-000 | Short paid due to freight |
| 361 | 60536214 | Sales | 10262700 | 5/28/2021 | 6/27/2021 | 365+ | $12,102.43 | $106.43 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125344-000 | Short paid due to freight |
| 362 | 60536189 | Sales | 10262700 | 5/28/2021 | 6/27/2021 | 365+ | $17,669.95 | $407.65 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125347-000 | Short paid due to freight |
| 363 | 60536368 | Sales | 10262700 | 5/28/2021 | 6/27/2021 | 365+ | $517.10 | $133.50 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126310-000 | Short paid due to freight |
| 364 | 60536380 | Sales | 10262700 | 5/28/2021 | 6/27/2021 | 365+ | $17,723.55 | $407.65 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126314-000 | Short paid due to freight |
| 365 | 60536370 | Sales | 10262700 | 5/28/2021 | 6/27/2021 | 365+ | $11,148.79 | $99.87 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126315-000 | Short paid due to freight |
| 366 | 60536525 | Sales | 10262700 | 5/28/2021 | 6/27/2021 | 365+ | $1,060.02 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1127005-000 | Short paid due to freight |
| 367 | 60536523 | Sales | 10262700 | 5/28/2021 | 6/27/2021 | 365+ | $111.25 | $18.55 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1127594-000 | Short paid due to freight |
| 368 | 60544622 | Sales | 10262700 | 6/4/2021 | 7/4/2021 | 365+ | $2,215.02 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1127203-000 | Short paid due to freight |
| 369 | 60550612 | Sales | 10262700 | 6/9/2021 | 7/9/2021 | 365+ | $4,571.84 | $92.72 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125531-000 | Short paid due to freight |
| 370 | 60550616 | Sales | 10262700 | 6/9/2021 | 7/9/2021 | 365+ | $2,900.82 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126708-000 | Short paid due to freight |
| 371 | 60550819 | Sales | 10262700 | 6/9/2021 | 7/9/2021 | 365+ | $860.64 | $98.24 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1127745-000 | Short paid due to freight |
| 372 | 60554284 | Sales | 10262700 | 6/11/2021 | 7/11/2021 | 365+ | $977.22 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1127831-000 | Short paid due to freight |
| 373 | 60563415 | Sales | 10262700 | 6/18/2021 | 7/18/2021 | 365+ | $977.22 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128395-000 | Short paid due to freight |
| 374 | 60569717 | Sales | 10262700 | 6/23/2021 | 7/23/2021 | 365+ | $1,441.75 | $116.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130780-000 | Short paid due to freight |
| 375 | 60571233 | Sales | 10262700 | 6/24/2021 | 7/24/2021 | 365+ | $1,932.44 | $300.74 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128182-000 | Short paid due to freight |
| 376 | 60574552 | Sales | 10262700 | 6/28/2021 | 7/28/2021 | 365+ | $883.73 | $79.37 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1123136-000 | Short paid due to freight |
| 377 | 60576274 | Sales | 10262700 | 6/29/2021 | 7/29/2021 | 365+ | $2,900.82 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128896-000 | Short paid due to freight |
| 378 | 60578424 | Sales | 10262700 | 6/30/2021 | 7/30/2021 | 365+ | $2,900.82 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128889-000 | Short paid due to freight |
| 379 | 60578470 | Sales | 10262700 | 6/30/2021 | 7/30/2021 | 365+ | $3,468.03 | $99.87 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129227-000 | Short paid due to freight |

| | Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 380 | 60578574 | Sales | 10262700 | 6/30/2021 | 7/30/2021 | 365+ | $3,298.45 | $116.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129575-000 | Short paid due to freight |
| 381 | 60578693 | Sales | 10262700 | 6/30/2021 | 7/30/2021 | 365+ | $2,648.38 | $103.18 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130240-000 | Short paid due to freight |
| 382 | 60580527 | Sales | 10262700 | 7/1/2021 | 7/31/2021 | 365+ | $6,037.22 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129822-000 | Short paid due to freight |
| 383 | 60580495 | Sales | 10262700 | 7/1/2021 | 7/31/2021 | 365+ | $7,469.29 | $208.99 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129833-000 | Short paid due to freight |
| 384 | 60580514 | Sales | 10262700 | 7/1/2021 | 7/31/2021 | 365+ | $2,941.50 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129841-000 | Short paid due to freight |
| 385 | 60585062 | Sales | 10262700 | 7/7/2021 | 8/6/2021 | 365+ | $229.72 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130242-000 | Short paid due to freight |
| 386 | 60589091 | Sales | 10262700 | 7/9/2021 | 8/8/2021 | 365+ | $3,500.58 | $103.18 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129823-000 | Short paid due to freight |
| 387 | 60589086 | Sales | 10262700 | 7/9/2021 | 8/8/2021 | 365+ | $1,201.92 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130241-000 | Short paid due to freight |
| 388 | 60594851 | Sales | 10262700 | 7/14/2021 | 8/13/2021 | 365+ | $3,264.51 | $116.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130893-000 | Short paid due to freight |
| 389 | 60594875 | Sales | 10262700 | 7/14/2021 | 8/13/2021 | 365+ | $1,450.02 | $116.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130895-000 | Short paid due to freight |
| 390 | 60596906 | Sales | 10262700 | 7/15/2021 | 8/14/2021 | 365+ | $212.67 | $75.83 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130276-000 | Short paid due to freight |
| 391 | 60599279 | Sales | 10262700 | 7/16/2021 | 8/15/2021 | 365+ | $11,824.94 | $128.65 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1131806-000 | Short paid due to freight |
| 392 | 60599292 | Sales | 10262700 | 7/16/2021 | 8/15/2021 | 365+ | $18,364.79 | $407.65 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1131813-000 | Short paid due to freight |
| 393 | 60601418 | Sales | 10262700 | 7/19/2021 | 8/18/2021 | 365+ | $577.02 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130391-000 | Short paid due to freight |
| 394 | 60603208 | Sales | 10262700 | 7/20/2021 | 8/19/2021 | 365+ | $2,002.18 | $590.52 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1131113-000 | Short paid due to freight |
| 395 | 60605090 | Sales | 10262700 | 7/21/2021 | 8/20/2021 | 365+ | $3,489.34 | $116.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1131532-000 | Short paid due to freight |
| 396 | 60605075 | Sales | 10262700 | 7/21/2021 | 8/20/2021 | 365+ | $1,450.02 | $116.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1131533-000 | Short paid due to freight |
| 397 | 60611552 | Sales | 10262700 | 7/26/2021 | 8/25/2021 | 365+ | $1,080.71 | $192.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130943-000 | Short paid due to freight |
| 398 | 60611505 | Sales | 10262700 | 7/26/2021 | 8/25/2021 | 365+ | $376.20 | $112.07 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130949-000 | Short paid due to freight |
| 399 | 60611515 | Sales | 10262700 | 7/26/2021 | 8/25/2021 | 365+ | $5,383.91 | $127.43 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130950-000 | Short paid due to freight |
| 400 | 60612197 | Sales | 10262700 | 7/26/2021 | 8/25/2021 | 365+ | $341.09 | $235.44 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1131509-000 | Short paid due to freight |
| 401 | 60611819 | Sales | 10262700 | 7/26/2021 | 8/25/2021 | 365+ | $499.83 | $99.87 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1131814-000 | Short paid due to freight |
| 402 | 60612035 | Sales | 10262700 | 7/26/2021 | 8/25/2021 | 365+ | $499.83 | $99.87 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132514-000 | Short paid due to freight |
| 403 | 60613686 | Sales | 10262700 | 7/27/2021 | 8/26/2021 | 365+ | $2,233.24 | $590.52 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1131957-000 | Short paid due to freight |
| 404 | 60615304 | Sales | 10262700 | 7/28/2021 | 8/27/2021 | 365+ | $1,531.87 | $198.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130944-000 | Short paid due to freight |
| 405 | 60615515 | Sales | 10262700 | 7/28/2021 | 8/27/2021 | 365+ | $822.94 | $74.30 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1131653-000 | Short paid due to freight |
| 406 | 60615569 | Sales | 10262700 | 7/28/2021 | 8/27/2021 | 365+ | $4,590.54 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132097-000 | Short paid due to freight |
| 407 | 60615579 | Sales | 10262700 | 7/28/2021 | 8/27/2021 | 365+ | $1,624.97 | $116.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132099-000 | Short paid due to freight |
| 408 | 60616096 | Sales | 10262700 | 7/28/2021 | 8/27/2021 | 365+ | $176.89 | $21.05 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133737-000 | Short paid due to freight |
| 409 | 60621473 | Sales | 10262700 | 8/2/2021 | 9/1/2021 | 365+ | $3,264.51 | $116.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132792-000 | Short paid due to freight |
| 410 | 60622677 | Sales | 10262700 | 8/3/2021 | 9/2/2021 | 365+ | $678.31 | $116.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130399-000 | Short paid due to freight |
| 411 | 60622726 | Sales | 10262700 | 8/3/2021 | 9/2/2021 | 365+ | $441.32 | $177.19 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1131039-000 | Short paid due to freight |
| 412 | 60622710 | Sales | 10262700 | 8/3/2021 | 9/2/2021 | 365+ | $16,186.97 | $104.38 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1131040-000 | Short paid due to freight |
| 413 | 60622849 | Sales | 10262700 | 8/3/2021 | 9/2/2021 | 365+ | $1,227.97 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1131534-000 | Short paid due to freight |
| 414 | 60624517 | Sales | 10262700 | 8/4/2021 | 9/3/2021 | 365+ | $1,097.70 | $208.99 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1131032-000 | Short paid due to freight |
| 415 | 60624863 | Sales | 10262700 | 8/4/2021 | 9/3/2021 | 365+ | $24,710.19 | $590.52 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132263-000 | Short paid due to freight |
| 416 | 60628749 | Sales | 10262700 | 8/6/2021 | 9/5/2021 | 365+ | $2,046.79 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132074-000 | Short paid due to freight |
| 417 | 60628079 | Sales | 10262700 | 8/6/2021 | 9/5/2021 | 365+ | $16,035.89 | $202.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132074-000 | Short paid due to freight |
| 418 | 60629929 | Sales | 10262700 | 8/9/2021 | 9/8/2021 | 365+ | $12,343.89 | $133.50 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132499-000 | Short paid due to freight |
| 419 | 60629959 | Sales | 10262700 | 8/9/2021 | 9/8/2021 | 365+ | $72.10 | $19.27 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132499-000 | Short paid due to freight |
| 420 | 60629970 | Sales | 10262700 | 8/9/2021 | 9/8/2021 | 365+ | $94.17 | $13.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132506-000 | Short paid due to freight |
| 421 | 60629987 | Sales | 10262700 | 8/9/2021 | 9/8/2021 | 365+ | $18,526.85 | $399.26 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132512-000 | Short paid due to freight |
| 422 | 60631481 | Sales | 10262700 | 8/10/2021 | 9/9/2021 | 365+ | $21,772.88 | $138.36 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132387-000 | Short paid due to freight |
| 423 | 60631622 | Sales | 10262700 | 8/10/2021 | 9/9/2021 | 365+ | $21,010.47 | $175.01 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132385-000 | Short paid due to freight |
| 424 | 60633261 | Sales | 10262700 | 8/11/2021 | 9/10/2021 | 365+ | $1,871.44 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132381-000 | Short paid due to freight |
| 425 | 60634288 | Sales | 10262700 | 8/11/2021 | 9/10/2021 | 365+ | $1,802.93 | $116.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132793-000 | Short paid due to freight |
| 426 | 60633446 | Sales | 10262700 | 8/11/2021 | 9/10/2021 | 365+ | $72.10 | $19.27 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132847-000 | Short paid due to freight |
| 427 | 60635208 | Sales | 10262700 | 8/12/2021 | 9/11/2021 | 365+ | $9,274.92 | $99.52 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132487-000 | Short paid due to freight |
| 428 | 60634753 | Sales | 10262700 | 8/12/2021 | 9/11/2021 | 365+ | $18,373.21 | $416.07 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132851-000 | Short paid due to freight |
| 429 | 60634777 | Sales | 10262700 | 8/12/2021 | 9/11/2021 | 365+ | $10,855.77 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132852-000 | Short paid due to freight |
| 430 | 60635554 | Sales | 10262700 | 8/12/2021 | 9/11/2021 | 365+ | $66.07 | $11.56 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134646-000 | Short paid due to freight |
| 431 | 60641543 | Sales | 10262700 | 8/18/2021 | 9/17/2021 | 365+ | $2,951.82 | $116.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130947-000 | Short paid due to freight |
| 432 | 60642350 | Sales | 10262700 | 8/18/2021 | 9/17/2021 | 365+ | $11,270.39 | $99.87 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133201-000 | Short paid due to freight |
| 433 | 60643817 | Sales | 10262700 | 8/19/2021 | 9/18/2021 | 365+ | $1,817.87 | $116.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130948-000 | Short paid due to freight |
| 434 | 60643989 | Sales | 10262700 | 8/19/2021 | 9/18/2021 | 365+ | $2,801.09 | $103.18 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133419-000 | Short paid due to freight |
| 435 | 60643973 | Sales | 10262700 | 8/19/2021 | 9/18/2021 | 365+ | $1,450.02 | $116.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133420-000 | Short paid due to freight |
| 436 | 60648031 | Sales | 10262700 | 8/23/2021 | 9/22/2021 | 365+ | $228.73 | $12.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133525-000 | Short paid due to freight |
| 437 | 60650089 | Sales | 10262700 | 8/24/2021 | 9/23/2021 | 365+ | $301.44 | $90.13 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133665-000 | Short paid due to freight |
| 438 | 60652065 | Sales | 10262700 | 8/25/2021 | 9/24/2021 | 365+ | $407.34 | $143.21 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133398-000 | Short paid due to freight |
| 439 | 60652087 | Sales | 10262700 | 8/25/2021 | 9/24/2021 | 365+ | $21,828.43 | $138.36 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133399-000 | Short paid due to freight |
| 440 | 60652232 | Sales | 10262700 | 8/25/2021 | 9/24/2021 | 365+ | $301.44 | $90.13 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133990-000 | Short paid due to freight |
| 441 | 60654224 | Sales | 10262700 | 8/26/2021 | 9/25/2021 | 365+ | $7,114.62 | $104.38 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134022-000 | Short paid due to freight |
| 442 | 60654697 | Sales | 10262700 | 8/26/2021 | 9/25/2021 | 365+ | $22,978.32 | $301.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136128-000 | Short paid due to freight |

| Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60659354 | Sales | 10262700 | 8/31/2021 | 9/30/2021 | 365+ | $303.36 | $11.56 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133813-000 | Short paid due to freight |
| 60659509 | Sales | 10262700 | 8/31/2021 | 9/30/2021 | 365+ | $156.60 | $10.70 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134314-000 | Short paid due to freight |
| 60659911 | Sales | 10262700 | 8/31/2021 | 9/30/2021 | 365+ | $21,088.56 | $301.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136130-000 | Short paid due to freight |
| 60660890 | Sales | 10262700 | 9/1/2021 | 10/1/2021 | 365+ | $5,979.23 | $138.36 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1131038-000 | Short paid due to freight |
| 60661683 | Sales | 10262700 | 9/1/2021 | 10/1/2021 | 365+ | $2,801.09 | $103.18 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134528-000 | Short paid due to freight |
| 60661734 | Sales | 10262700 | 9/1/2021 | 10/1/2021 | 365+ | $1,450.02 | $116.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134529-000 | Short paid due to freight |
| 60664491 | Sales | 10262700 | 9/3/2021 | 10/3/2021 | 365+ | $11,485.99 | $104.38 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134397-000 | Short paid due to freight |
| 60665547 | Sales | 10262700 | 9/7/2021 | 10/7/2021 | 365+ | $3,515.49 | $113.65 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132384-000 | Short paid due to freight |
| 60665740 | Sales | 10262700 | 9/7/2021 | 10/7/2021 | 365+ | $1,114.44 | $225.73 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134391-000 | Short paid due to freight |
| 60665937 | Sales | 10262700 | 9/7/2021 | 10/7/2021 | 365+ | $21.67 | $12.83 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134859-000 | Short paid due to freight |
| 60667666 | Sales | 10262700 | 9/8/2021 | 10/8/2021 | 365+ | $801.83 | $590.52 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1135052-000 | Short paid due to freight |
| 60667715 | Sales | 10262700 | 9/8/2021 | 10/8/2021 | 365+ | $982.73 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1135088-000 | Short paid due to freight |
| 60669394 | Sales | 10262700 | 9/9/2021 | 10/9/2021 | 365+ | $301.44 | $90.13 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1135194-000 | Short paid due to freight |
| 60671077 | Sales | 10262700 | 9/10/2021 | 10/10/2021 | 365+ | $376.20 | $112.07 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1135375-000 | Short paid due to freight |
| 60672402 | Sales | 10262700 | 9/13/2021 | 10/13/2021 | 365+ | $1,227.97 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134530-000 | Short paid due to freight |
| 60672358 | Sales | 10262700 | 9/13/2021 | 10/13/2021 | 365+ | $54.04 | $10.70 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1135123-000 | Short paid due to freight |
| 60672404 | Sales | 10262700 | 9/13/2021 | 10/13/2021 | 365+ | $5,821.76 | $103.18 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1135376-000 | Short paid due to freight |
| 60672434 | Sales | 10262700 | 9/13/2021 | 10/13/2021 | 365+ | $14,090.58 | $127.43 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1135502-000 | Short paid due to freight |
| 60672777 | Sales | 10262700 | 9/13/2021 | 10/13/2021 | 365+ | $21,088.56 | $301.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136132-000 | Short paid due to freight |
| 60673807 | Sales | 10262700 | 9/14/2021 | 10/14/2021 | 365+ | $135.06 | $16.35 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134057-000 | Short paid due to freight |
| 60673918 | Sales | 10262700 | 9/14/2021 | 10/14/2021 | 365+ | $135.06 | $16.35 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134965-000 | Short paid due to freight |
| 60675783 | Sales | 10262700 | 9/15/2021 | 10/15/2021 | 365+ | $2,342.28 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1135748-000 | Short paid due to freight |
| 60677301 | Sales | 10262700 | 9/16/2021 | 10/16/2021 | 365+ | $301.44 | $90.13 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1135295-000 | Short paid due to freight |
| 60679531 | Sales | 10262700 | 9/17/2021 | 10/17/2021 | 365+ | $135.06 | $16.35 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1135849-000 | Short paid due to freight |
| 60679610 | Sales | 10262700 | 9/17/2021 | 10/17/2021 | 365+ | $301.44 | $90.13 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1135964-000 | Short paid due to freight |
| 60683542 | Sales | 10262700 | 9/21/2021 | 10/21/2021 | 365+ | $1,250.90 | $116.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133396-000 | Short paid due to freight |
| 60684084 | Sales | 10262700 | 9/21/2021 | 10/21/2021 | 365+ | $301.44 | $90.13 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136165-000 | Short paid due to freight |
| 60686359 | Sales | 10262700 | 9/22/2021 | 10/22/2021 | 365+ | $2,342.28 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136327-000 | Short paid due to freight |
| 60686326 | Sales | 10262700 | 9/22/2021 | 10/22/2021 | 365+ | $1,176.54 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136328-000 | Short paid due to freight |
| 60688014 | Sales | 10262700 | 9/23/2021 | 10/23/2021 | 365+ | $28.37 | $10.70 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1135891-000 | Short paid due to freight |
| 60691031 | Sales | 10262700 | 9/24/2021 | 10/24/2021 | 365+ | $1,746.85 | $280.36 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136120-000 | Short paid due to freight |
| 60690453 | Sales | 10262700 | 9/24/2021 | 10/24/2021 | 365+ | $22,978.32 | $301.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136125-000 | Short paid due to freight |
| 60692451 | Sales | 10262700 | 9/27/2021 | 10/27/2021 | 365+ | $1,250.90 | $116.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133397-000 | Short paid due to freight |
| 60692701 | Sales | 10262700 | 9/27/2021 | 10/27/2021 | 365+ | $4,553.16 | $301.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136131-000 | Short paid due to freight |
| 60693231 | Sales | 10262700 | 9/27/2021 | 10/27/2021 | 365+ | $379.09 | $195.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136302-000 | Short paid due to freight |
| 60699983 | Sales | 10262700 | 9/27/2021 | 10/27/2021 | 365+ | $28.26 | $10.70 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1137545-000 | Short paid due to freight |
| 60696443 | Sales | 10262700 | 9/29/2021 | 10/29/2021 | 365+ | $20,381.53 | $240.30 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1137220-000 | Short paid due to freight |
| 60699310 | Sales | 10262700 | 10/1/2021 | 10/31/2021 | 365+ | $1,227.97 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134395-000 | Short paid due to freight |
| 60699434 | Sales | 10262700 | 10/1/2021 | 10/31/2021 | 365+ | $1,227.97 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1135750-000 | Short paid due to freight |
| 60702447 | Sales | 10262700 | 10/5/2021 | 11/4/2021 | 365+ | $1,532.69 | $116.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1137457-000 | Short paid due to freight |
| 60703498 | Sales | 10262700 | 10/6/2021 | 11/5/2021 | 365+ | $2,361.91 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134396-000 | Short paid due to freight |
| 60703856 | Sales | 10262700 | 10/6/2021 | 11/5/2021 | 365+ | $4,547.29 | $590.52 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136918-000 | Short paid due to freight |
| 60703730 | Sales | 10262700 | 10/6/2021 | 11/5/2021 | 365+ | $45.53 | $16.35 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136986-000 | Short paid due to freight |
| 60703715 | Sales | 10262700 | 10/6/2021 | 11/5/2021 | 365+ | $141.09 | $14.83 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1137126-000 | Short paid due to freight |
| 60704185 | Sales | 10262700 | 10/6/2021 | 11/5/2021 | 365+ | $11,961.19 | $113.65 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1139526-000 | Short paid due to freight |
| 60704130 | Sales | 10262700 | 10/6/2021 | 11/5/2021 | 365+ | $11,961.19 | $113.65 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1139527-000 | Short paid due to freight |
| 60706411 | Sales | 10262700 | 10/7/2021 | 11/6/2021 | 365+ | $351.30 | $118.94 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136916-000 | Short paid due to freight |
| 60707043 | Sales | 10262700 | 10/8/2021 | 11/7/2021 | 365+ | $2,361.91 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1135374-000 | Short paid due to freight |
| 60707983 | Sales | 10262700 | 10/8/2021 | 11/7/2021 | 365+ | $553.69 | $123.79 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136903-000 | Short paid due to freight |
| 60707986 | Sales | 10262700 | 10/8/2021 | 11/7/2021 | 365+ | $553.69 | $123.79 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136907-000 | Short paid due to freight |
| 60707947 | Sales | 10262700 | 10/8/2021 | 11/7/2021 | 365+ | $346.44 | $114.08 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136917-000 | Short paid due to freight |
| 60707887 | Sales | 10262700 | 10/8/2021 | 11/7/2021 | 365+ | $10,932.76 | $590.52 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136925-000 | Short paid due to freight |
| 60707372 | Sales | 10262700 | 10/8/2021 | 11/7/2021 | 365+ | $1,532.69 | $116.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1137458-000 | Short paid due to freight |
| 60708103 | Sales | 10262700 | 10/8/2021 | 11/7/2021 | 365+ | $3,208.90 | $68.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1140240-000 | Short paid due to freight |
| 60708125 | Sales | 10262700 | 10/8/2021 | 11/7/2021 | 365+ | $1,597.37 | $26.92 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1140241-000 | Short paid due to freight |
| 60709649 | Sales | 10262700 | 10/11/2021 | 11/10/2021 | 365+ | $651.47 | $162.63 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136932-000 | Short paid due to freight |
| 60709840 | Sales | 10262700 | 10/11/2021 | 11/10/2021 | 365+ | $646.61 | $157.77 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136943-000 | Short paid due to freight |
| 60710693 | Sales | 10262700 | 10/12/2021 | 11/11/2021 | 365+ | $1,530.40 | $396.45 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136133-000 | Short paid due to freight |
| 60710762 | Sales | 10262700 | 10/12/2021 | 11/11/2021 | 365+ | $2,361.91 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136329-000 | Short paid due to freight |
| 60714896 | Sales | 10262700 | 10/14/2021 | 11/13/2021 | 365+ | $327.88 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1140416-000 | Short paid due to freight |
| 60716202 | Sales | 10262700 | 10/15/2021 | 11/14/2021 | 365+ | $1,404.21 | $116.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1137459-000 | Short paid due to freight |
| 60720580 | Sales | 10262700 | 10/18/2021 | 11/18/2021 | 365+ | $386.16 | $107.33 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1138846-000 | Short paid due to freight |
| 60725007 | Sales | 10262700 | 10/22/2021 | 11/21/2021 | 365+ | $1,817.87 | $116.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1137071-000 | Short paid due to freight |

| | Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 506 | 60729693 | Sales | 10262700 | 10/27/2021 | 11/26/2021 | 365+ | $322.49 | $90.13 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1139421-000 | Short paid due to freight |
| 507 | 60731236 | Sales | 10262700 | 10/28/2021 | 11/27/2021 | 365+ | $751.18 | $98.24 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1139340-000 | Short paid due to freight |
| 508 | 60731247 | Sales | 10262700 | 10/28/2021 | 11/27/2021 | 365+ | $339.66 | $29.51 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1139341-000 | Short paid due to freight |
| 509 | 60732927 | Sales | 10262700 | 10/29/2021 | 11/28/2021 | 365+ | $355.98 | $29.51 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1139342-000 | Short paid due to freight |
| 510 | 60740035 | Sales | 10262700 | 11/4/2021 | 12/4/2021 | 365+ | $5,573.59 | $130.70 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1142420-000 | Short paid due to freight |
| 511 | 60745603 | Sales | 10262700 | 11/10/2021 | 12/10/2021 | 365+ | $547.92 | $79.81 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1142403-000 | Short paid due to freight |
| 512 | 60749169 | Sales | 10262700 | 11/16/2021 | 12/16/2021 | 365+ | $3,085.30 | $590.52 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136268-000 | Short paid due to freight |
| 513 | 60748887 | Sales | 10262700 | 11/16/2021 | 12/16/2021 | 365+ | $2,267.73 | $25.83 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1143188-000 | Short paid due to freight |
| 514 | 60755142 | Sales | 10262700 | 11/20/2021 | 12/20/2021 | 365+ | $991.54 | $24.18 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1137874-000 | Short paid due to freight |
| 515 | 60755163 | Sales | 10262700 | 11/20/2021 | 12/20/2021 | 365+ | $645.91 | $17.73 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1137875-000 | Short paid due to freight |
| 516 | 60759983 | Sales | 10262700 | 11/24/2021 | 12/24/2021 | 365+ | $1,460.29 | $25.83 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1142512-000 | Short paid due to freight |
| 517 | 60762603 | Sales | 10262700 | 11/29/2021 | 12/29/2021 | 365+ | $804.11 | $86.88 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1142513-000 | Short paid due to freight |
| 518 | 60765768 | Sales | 10262700 | 11/30/2021 | 12/30/2021 | 365+ | $6,570.99 | $170.54 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1144558-000 | Short paid due to freight |
| 519 | 60793972 | Sales | 10262700 | 1/4/2022 | 2/3/2022 | 365+ | $664.49 | $18.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1144422-000 | Short paid due to freight |
| 520 | 60793814 | Sales | 10262700 | 1/4/2022 | 2/3/2022 | 365+ | $664.49 | $18.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1144483-000 | Short paid due to freight |
| 521 | 60793957 | Sales | 10262700 | 1/4/2022 | 2/3/2022 | 365+ | $664.49 | $18.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1144606-000 | Short paid due to freight |
| 522 | 60797070 | Sales | 10262700 | 1/6/2022 | 2/5/2022 | 365+ | $21,682.02 | $346.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1146285-000 | Short paid due to freight |
| 523 | 60797078 | Sales | 10262700 | 1/6/2022 | 2/5/2022 | 365+ | $21,682.02 | $346.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1146286-000 | Short paid due to freight |
| 524 | 60798105 | Sales | 10262700 | 1/7/2022 | 2/6/2022 | 365+ | $1,318.30 | $25.83 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1145237-000 | Short paid due to freight |
| 525 | 60799385 | Sales | 10262700 | 1/10/2022 | 2/9/2022 | 365+ | $939.05 | $590.52 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136265-000 | Short paid due to freight |
| 526 | 60802829 | Sales | 10262700 | 1/12/2022 | 2/11/2022 | 365+ | $12,316.13 | $225.73 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1146355-000 | Short paid due to freight |
| 527 | 60804000 | Sales | 10262700 | 1/13/2022 | 2/12/2022 | 365+ | $1,318.30 | $25.83 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1145728-000 | Short paid due to freight |
| 528 | 60804418 | Sales | 10262700 | 1/13/2022 | 2/12/2022 | 365+ | $50.52 | $11.56 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1146375-000 | Short paid due to freight |
| 529 | 60805713 | Sales | 10262700 | 1/14/2022 | 2/13/2022 | 365+ | $60.09 | $12.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1147064-000 | Short paid due to freight |
| 530 | 60807600 | Sales | 10262700 | 1/17/2022 | 2/16/2022 | 365+ | $580.85 | $116.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136907-000 | Short paid due to freight |
| 531 | 60810274 | Sales | 10262700 | 1/19/2022 | 2/18/2022 | 365+ | $21,331.01 | $360.04 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1147107-000 | Short paid due to freight |
| 532 | 60811398 | Sales | 10262700 | 1/20/2022 | 2/19/2022 | 365+ | $664.49 | $18.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1145926-000 | Short paid due to freight |
| 533 | 60811407 | Sales | 10262700 | 1/20/2022 | 2/19/2022 | 365+ | $664.49 | $18.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1145975-000 | Short paid due to freight |
| 534 | 60815601 | Sales | 10262700 | 1/25/2022 | 2/24/2022 | 365+ | $4,339.15 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1148128-00 | Short paid due to freight |
| 535 | 60815581 | Sales | 10262700 | 1/25/2022 | 2/24/2022 | 365+ | $4,245.89 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1148129-000 | Short paid due to freight |
| 536 | 60816622 | Sales | 10262700 | 1/26/2022 | 2/25/2022 | 365+ | $664.49 | $18.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1146032-000 | Short paid due to freight |
| 537 | 60816661 | Sales | 10262700 | 1/26/2022 | 2/25/2022 | 365+ | $664.49 | $18.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1146073-000 | Short paid due to freight |
| 538 | 60816629 | Sales | 10262700 | 1/26/2022 | 2/25/2022 | 365+ | $17.16 | $10.70 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1146118-000 | Short paid due to freight |
| 539 | 60821064 | Sales | 10262700 | 1/31/2022 | 3/2/2022 | 365+ | $1,805.53 | $116.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1147782-000 | Short paid due to freight |
| 540 | 60823716 | Sales | 10262700 | 2/2/2022 | 3/4/2022 | 365+ | $17.16 | $10.70 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1146166-00 | Short paid due to freight |
| 541 | 60825344 | Sales | 10262700 | 2/4/2022 | 3/6/2022 | 365+ | $2,630.67 | $45.73 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1146567-000 | Short paid due to freight |
| 542 | 60832468 | Sales | 10262700 | 2/11/2022 | 3/13/2022 | 365+ | $1,318.30 | $25.83 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1147279-000 | Short paid due to freight |
| 543 | 60832661 | Sales | 10262700 | 2/11/2022 | 3/13/2022 | 365+ | $664.49 | $18.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1147321-000 | Short paid due to freight |
| 544 | 60834377 | Sales | 10262700 | 2/14/2022 | 3/16/2022 | 365+ | $283.94 | $11.56 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1147493-000 | Short paid due to freight |
| 545 | 60837403 | Sales | 10262700 | 2/16/2022 | 3/18/2022 | 365+ | $2,542.35 | $360.04 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149268-000 | Short paid due to freight |
| 546 | 60837547 | Sales | 10262700 | 2/16/2022 | 3/18/2022 | 365+ | $2,276.33 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149278-000 | Short paid due to freight |
| 547 | 60838514 | Sales | 10262700 | 2/17/2022 | 3/19/2022 | 365+ | $1,449.85 | $25.83 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1147773-000 | Short paid due to freight |
| 548 | 60838656 | Sales | 10262700 | 2/17/2022 | 3/19/2022 | 365+ | $5,189.66 | $382.45 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1147823-000 | Short paid due to freight |
| 549 | 60841718 | Sales | 10262700 | 2/21/2022 | 3/23/2022 | 365+ | $406.44 | $167.48 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1148321-000 | Short paid due to freight |
| 550 | 60841697 | Sales | 10262700 | 2/21/2022 | 3/23/2022 | 365+ | $297.89 | $178.41 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1148322-000 | Short paid due to freight |
| 551 | 60844675 | Sales | 10262700 | 2/23/2022 | 3/25/2022 | 365+ | $2,276.33 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149279-000 | Short paid due to freight |
| 552 | 60845659 | Sales | 10262700 | 2/24/2022 | 3/26/2022 | 365+ | $29.86 | $10.70 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1147384-000 | Short paid due to freight |
| 553 | 60845678 | Sales | 10262700 | 2/24/2022 | 3/26/2022 | 365+ | $72.51 | $10.70 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1147507-000 | Short paid due to freight |
| 554 | 60845992 | Sales | 10262700 | 2/24/2022 | 3/26/2022 | 365+ | $2,933.27 | $103.18 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1150579-000 | Short paid due to freight |
| 555 | 60847124 | Sales | 10262700 | 2/25/2022 | 3/27/2022 | 365+ | $1,449.85 | $25.83 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1148567-000 | Short paid due to freight |
| 556 | 60847129 | Sales | 10262700 | 2/25/2022 | 3/27/2022 | 365+ | $2,276.33 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1148873-000 | Short paid due to freight |
| 557 | 60850723 | Sales | 10262700 | 3/1/2022 | 3/31/2022 | 365+ | $1,449.85 | $25.83 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1148972-000 | Short paid due to freight |
| 558 | 60852190 | Sales | 10262700 | 3/2/2022 | 4/1/2022 | 365+ | $6,466.10 | $590.52 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149129-000 | Short paid due to freight |
| 559 | 60852347 | Sales | 10262700 | 3/2/2022 | 4/1/2022 | 365+ | $2,452.43 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149270-000 | Short paid due to freight |
| 560 | 60852301 | Sales | 10262700 | 3/2/2022 | 4/1/2022 | 365+ | $2,276.33 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149280-000 | Short paid due to freight |
| 561 | 60855905 | Sales | 10262700 | 3/7/2022 | 4/6/2022 | 365+ | $3,462.17 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1148839-000 | Short paid due to freight |
| 562 | 60856298 | Sales | 10262700 | 3/7/2022 | 4/6/2022 | 365+ | $9,214.58 | $134.30 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149284-000 | Short paid due to freight |
| 563 | 60856379 | Sales | 10262700 | 3/7/2022 | 4/6/2022 | 365+ | $5,178.45 | $371.24 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149417-00 | Short paid due to freight |
| 564 | 60857497 | Sales | 10262700 | 3/8/2022 | 4/7/2022 | 365+ | $1,441.28 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1145239-000 | Short paid due to freight |
| 565 | 60859963 | Sales | 10262700 | 3/9/2022 | 4/8/2022 | 365+ | $2,452.43 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149271-000 | Short paid due to freight |
| 566 | 60859928 | Sales | 10262700 | 3/9/2022 | 4/8/2022 | 365+ | $2,276.33 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149281-000 | Short paid due to freight |
| 567 | 60868639 | Sales | 10262700 | 3/16/2022 | 4/15/2022 | 365+ | $2,452.43 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149274-000 | Short paid due to freight |
| 568 | 60868653 | Sales | 10262700 | 3/16/2022 | 4/15/2022 | 365+ | $9,214.58 | $134.30 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149285-000 | Short paid due to freight |

| Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60868727 | Sales | 10262700 | 3/16/2022 | 4/15/2022 | 365+ | $4,901.23 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149286-000 | Short paid due to freight |
| 60868715 | Sales | 10262700 | 3/16/2022 | 4/15/2022 | 365+ | $4,901.23 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149287-000 | Short paid due to freight |
| 60870165 | Sales | 10262700 | 3/17/2022 | 4/16/2022 | 365+ | $2,933.27 | $103.18 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1150201-000 | Short paid due to freight |
| 60870267 | Sales | 10262700 | 3/17/2022 | 4/16/2022 | 365+ | $2,933.27 | $103.18 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1150202-000 | Short paid due to freight |
| 60870130 | Sales | 10262700 | 3/17/2022 | 4/16/2022 | 365+ | $2,933.27 | $103.18 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1150203-000 | Short paid due to freight |
| 60876057 | Sales | 10262700 | 3/22/2022 | 4/21/2022 | 365+ | $3,774.79 | $289.99 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1150395-000 | Short paid due to freight |
| 60876365 | Sales | 10262700 | 3/22/2022 | 4/21/2022 | 365+ | $1,524.10 | $116.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1152421-000 | Short paid due to freight |
| 60877581 | Sales | 10262700 | 3/23/2022 | 4/22/2022 | 365+ | $2,998.02 | $94.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149275-000 | Short paid due to freight |
| 60884503 | Sales | 10262700 | 3/28/2022 | 4/27/2022 | 365+ | $782.26 | $201.46 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1151351-000 | Short paid due to freight |
| 60887992 | Sales | 10262700 | 3/30/2022 | 4/29/2022 | 365+ | $18,154.04 | $374.04 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1151036-000 | Short paid due to freight |
| 60888079 | Sales | 10262700 | 3/30/2022 | 4/29/2022 | 365+ | $911.12 | $590.52 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1151538-000 | Short paid due to freight |
| 60888466 | Sales | 10262700 | 3/31/2022 | 4/30/2022 | 365+ | $3,033.51 | $116.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1147776-000 | Short paid due to freight |
| 60890710 | Sales | 10262700 | 4/1/2022 | 5/1/2022 | 365+ | $1,084.88 | $99.87 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1151442-000 | Short paid due to freight |
| 60904765 | Sales | 10262700 | 4/13/2022 | 5/13/2022 | 365+ | $3,420.61 | $590.52 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1152220-000 | Short paid due to freight |
| 60904722 | Sales | 10262700 | 4/13/2022 | 5/13/2022 | 365+ | $2,213.10 | $590.52 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1152285-000 | Short paid due to freight |
| 60909271 | Sales | 10262700 | 4/18/2022 | 5/18/2022 | 365+ | $462.17 | $177.19 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1152501-000 | Short paid due to freight |
| 60911050 | Sales | 10262700 | 4/19/2022 | 5/19/2022 | 365+ | $2,471.00 | $590.52 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1152674-000 | Short paid due to freight |
| 60920264 | Sales | 10262700 | 4/25/2022 | 5/25/2022 | 365+ | $2,357.74 | $84.21 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1152725-000 | Short paid due to freight |
| 60921960 | Sales | 10262700 | 4/26/2022 | 5/26/2022 | 365+ | $2,675.90 | $222.59 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1153038-00 | Short paid due to freight |
| 60921970 | Sales | 10262700 | 4/26/2022 | 5/26/2022 | 365+ | $5,175.64 | $368.43 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1153159-000 | Short paid due to freight |
| 60933346 | Sales | 10262700 | 5/3/2022 | 6/2/2022 | 365+ | $684.13 | $103.18 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1155249-00 | Short paid due to freight |
| 60936518 | Sales | 10262700 | 5/5/2022 | 6/4/2022 | 365+ | $2,948.93 | $590.52 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1154006-000 | Short paid due to freight |
| 60939228 | Sales | 10262700 | 5/6/2022 | 6/5/2022 | 365+ | $418.84 | $98.24 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1153159-000 | Short paid due to freight |
| 60940819 | Sales | 10262700 | 5/9/2022 | 6/8/2022 | 365+ | $1,531.99 | $116.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1154143-000 | Short paid due to freight |
| 60942115 | Sales | 10262700 | 5/10/2022 | 6/9/2022 | 365+ | $1,024.81 | $371.24 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1154089-00 | Short paid due to freight |
| 60957471 | Sales | 10262700 | 5/20/2022 | 6/19/2022 | 365+ | $452.09 | $309.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1154835-000 | Short paid due to freight |
| 60963988 | Sales | 10262700 | 5/25/2022 | 6/24/2022 | 365+ | $839.88 | $590.52 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1155319-000 | Short paid due to freight |
| 60963969 | Sales | 10262700 | 5/25/2022 | 6/24/2022 | 365+ | $804.25 | $590.52 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1155366-000 | Short paid due to freight |
| 60968052 | Sales | 10262700 | 5/27/2022 | 6/26/2022 | 365+ | $1,051.38 | $590.52 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1155512-000 | Short paid due to freight |
| 60974453 | Sales | 10262700 | 6/1/2022 | 7/1/2022 | 365+ | $1,358.63 | $590.52 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1155834-000 | Short paid due to freight |
| 60984494 | Sales | 10262700 | 6/8/2022 | 7/8/2022 | 365+ | $1,076.98 | $371.24 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1154089-00 | Short paid due to freight |
| 423779 | GeneralJournal | 10262700 | 12/13/2019 | 1/12/2020 | 365+ | $7,814.75 | $436.71 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | Unknown | Short paid due to pricing |
| 60001691 | Sales | 10262700 | 1/10/2020 | 2/9/2020 | 365+ | $10,539.62 | $734.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1091435-000 | Short paid due to pricing |
| 60004342 | Sales | 10262700 | 1/15/2020 | 2/14/2020 | 365+ | $27.83 | $4.83 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1090633-000 | Short paid due to pricing |
| 60007671 | Sales | 10262700 | 1/18/2020 | 2/17/2020 | 365+ | $3,134.49 | $0.81 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1092015-000 | Short paid due to pricing |
| 60019247 | Sales | 10262700 | 2/1/2020 | 3/2/2020 | 365+ | $3,403.94 | $3,105.41 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1092629-000 | Short paid due to pricing |
| 60021587 | Sales | 10262700 | 2/5/2020 | 3/6/2020 | 365+ | $19,189.35 | $31.85 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1092160-000 | Short paid due to pricing |
| 60028974 | Sales | 10262700 | 2/13/2020 | 3/14/2020 | 365+ | $1,164.00 | $441.12 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1093329-000 | Short paid due to pricing |
| 60030198 | Sales | 10262700 | 2/15/2020 | 3/16/2020 | 365+ | $8,002.50 | $4,640.22 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1093329-000 | Short paid due to pricing |
| 60038138 | Sales | 10262700 | 2/21/2020 | 3/22/2020 | 365+ | $63.42 | $0.94 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 021057500-2 | Short paid due to pricing |
| 60042421 | Sales | 10262700 | 2/26/2020 | 3/27/2020 | 365+ | $63,474.72 | $3,183.64 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1094406-000 | Short paid due to pricing |
| 60065048 | Sales | 10262700 | 3/18/2020 | 4/17/2020 | 365+ | $12,648.52 | $183.65 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1095055-000 | Short paid due to pricing |
| 60081576 | Sales | 10262700 | 4/21/2020 | 5/21/2020 | 365+ | $5,385.60 | $20.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1094933-000 | Short paid due to pricing |
| 60087370 | Sales | 10262700 | 5/9/2020 | 6/8/2020 | 365+ | $6,833.02 | $1,119.06 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1096498-000 | Short paid due to pricing |
| 60091556 | Sales | 10262700 | 5/14/2020 | 6/13/2020 | 365+ | $9,614.60 | $3,046.12 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1096354-000 | Short paid due to pricing |
| 60103342 | Sales | 10262700 | 5/26/2020 | 6/25/2020 | 365+ | $778.80 | $630.56 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1097116-000 | Short paid due to pricing |
| 60143442 | Sales | 10262700 | 6/25/2020 | 7/25/2020 | 365+ | $3,732.48 | $293.84 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1098739-000 | Short paid due to pricing |
| 60196041 | Sales | 10262700 | 8/10/2020 | 9/9/2020 | 365+ | $8,596.60 | $1,719.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1101437-00 | Short paid due to pricing |
| 60221412 | Sales | 10262700 | 8/28/2020 | 9/27/2020 | 365+ | $968.94 | $109.28 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1104629-00 | Short paid due to pricing |
| 60228428 | Sales | 10262700 | 9/3/2020 | 10/3/2020 | 365+ | $2,690.00 | $99.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1101811-000 | Short paid due to pricing |
| 60228420 | Sales | 10262700 | 9/3/2020 | 10/3/2020 | 365+ | $2,690.00 | $99.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1101811-000 | Short paid due to pricing |
| 60228499 | Sales | 10262700 | 9/3/2020 | 10/3/2020 | 365+ | $8,070.00 | $297.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1102630-000 | Short paid due to pricing |
| 60228861 | Sales | 10262700 | 9/3/2020 | 10/3/2020 | 365+ | $144.90 | $92.28 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1103681-000 | Short paid due to pricing |
| 60230973 | Sales | 10262700 | 9/4/2020 | 10/4/2020 | 365+ | $16,140.00 | $595.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1103927-000 | Short paid due to pricing |
| 60232375 | Sales | 10262700 | 9/8/2020 | 10/8/2020 | 365+ | $5,380.00 | $198.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1099417-000 | Short paid due to pricing |
| 60232523 | Sales | 10262700 | 9/8/2020 | 10/8/2020 | 365+ | $2,690.00 | $99.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1101700-000 | Short paid due to pricing |
| 60232587 | Sales | 10262700 | 9/8/2020 | 10/8/2020 | 365+ | $2,690.00 | $99.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1102039-000 | Short paid due to pricing |
| 60232910 | Sales | 10262700 | 9/8/2020 | 10/8/2020 | 365+ | $269.86 | $40.36 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1102039-000 | Short paid due to pricing |
| 60232620 | Sales | 10262700 | 9/8/2020 | 10/8/2020 | 365+ | $5,380.00 | $198.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1102263-000 | Short paid due to pricing |
| 60232674 | Sales | 10262700 | 9/8/2020 | 10/8/2020 | 365+ | $5,380.00 | $198.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1102787-000 | Short paid due to pricing |
| 60232886 | Sales | 10262700 | 9/8/2020 | 10/8/2020 | 365+ | $5,380.00 | $198.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1104016-000 | Short paid due to pricing |
| 60233029 | Sales | 10262700 | 9/8/2020 | 10/8/2020 | 365+ | $298.46 | $114.86 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1104177-000 | Short paid due to pricing |
| 60233385 | Sales | 10262700 | 9/8/2020 | 10/8/2020 | 365+ | $964.25 | $505.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1104497-000 | Short paid due to pricing |

| | Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 632 | 60233074 | Sales | 10262700 | 9/8/2020 | 10/8/2020 | 365+ | $513.71 | $238.31 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1104645-000 | Short paid due to pricing |
| 633 | 60234991 | Sales | 10262700 | 9/9/2020 | 10/9/2020 | 365+ | $8,070.00 | $297.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1104644-000 | Short paid due to pricing |
| 634 | 60236620 | Sales | 10262700 | 9/10/2020 | 10/10/2020 | 365+ | $8,070.00 | $297.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1104644-000 | Short paid due to pricing |
| 635 | 60238159 | Sales | 10262700 | 9/11/2020 | 10/11/2020 | 365+ | $16,140.00 | $595.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1104645-000 | Short paid due to pricing |
| 636 | 60244369 | Sales | 10262700 | 9/16/2020 | 10/16/2020 | 365+ | $1,496.40 | $748.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1103344-000 | Short paid due to pricing |
| 637 | 60248038 | Sales | 10262700 | 9/18/2020 | 10/18/2020 | 365+ | $2,998.80 | $204.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1103771-000 | Short paid due to pricing |
| 638 | 60265004 | Sales | 10262700 | 10/1/2020 | 10/31/2020 | 365+ | $101.20 | $48.30 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1104198-000 | Short paid due to pricing |
| 639 | 60279425 | Sales | 10262700 | 10/13/2020 | 11/12/2020 | 365+ | $2,690.00 | $99.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1104198-000 | Short paid due to pricing |
| 640 | 60279616 | Sales | 10262700 | 10/13/2020 | 11/12/2020 | 365+ | $8,070.00 | $297.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1104497-000 | Short paid due to pricing |
| 641 | 60279526 | Sales | 10262700 | 10/13/2020 | 11/12/2020 | 365+ | $2,690.00 | $99.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1104958-000 | Short paid due to pricing |
| 642 | 60279748 | Sales | 10262700 | 10/13/2020 | 11/12/2020 | 365+ | $2,690.00 | $99.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1106300-000 | Short paid due to pricing |
| 643 | 60280013 | Sales | 10262700 | 10/13/2020 | 11/12/2020 | 365+ | $2,690.00 | $99.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1106982-000 | Short paid due to pricing |
| 644 | 60281477 | Sales | 10262700 | 10/14/2020 | 11/13/2020 | 365+ | $1,635.52 | $92.58 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1103173-000 | Short paid due to pricing |
| 645 | 60291132 | Sales | 10262700 | 10/21/2020 | 11/20/2020 | 365+ | $2,690.00 | $99.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1104958-000 | Short paid due to pricing |
| 646 | 60291437 | Sales | 10262700 | 10/21/2020 | 11/20/2020 | 365+ | $2,690.00 | $605.52 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1106681-000 | Short paid due to pricing |
| 647 | 60296148 | Sales | 10262700 | 10/23/2020 | 11/22/2020 | 365+ | $1,268.74 | $172.04 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108265-000 | Short paid due to pricing |
| 648 | 60299108 | Sales | 10262700 | 10/27/2020 | 11/26/2020 | 365+ | $21,088.20 | $2,179.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1104958-000 | Short paid due to pricing |
| 649 | 60307058 | Sales | 10262700 | 11/2/2020 | 12/2/2020 | 365+ | $5,510.50 | $158.71 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1106300-000 | Short paid due to pricing |
| 650 | 60310480 | Sales | 10262700 | 11/4/2020 | 12/4/2020 | 365+ | $2,690.00 | $99.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1106300-000 | Short paid due to pricing |
| 651 | 60310485 | Sales | 10262700 | 11/4/2020 | 12/4/2020 | 365+ | $2,690.00 | $99.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1106300-000 | Short paid due to pricing |
| 652 | 60310470 | Sales | 10262700 | 11/4/2020 | 12/4/2020 | 365+ | $2,690.00 | $99.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1106300-000 | Short paid due to pricing |
| 653 | 60310464 | Sales | 10262700 | 11/4/2020 | 12/4/2020 | 365+ | $2,690.00 | $99.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1106681-000 | Short paid due to pricing |
| 654 | 60316249 | Sales | 10262700 | 11/9/2020 | 12/9/2020 | 365+ | $5,380.00 | $198.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1106300-000 | Short paid due to pricing |
| 655 | 60316259 | Sales | 10262700 | 11/9/2020 | 12/9/2020 | 365+ | $2,690.00 | $99.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1106300-000 | Short paid due to pricing |
| 656 | 60316285 | Sales | 10262700 | 11/9/2020 | 12/9/2020 | 365+ | $5,380.00 | $198.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1106681-000 | Short paid due to pricing |
| 657 | 60321130 | Sales | 10262700 | 11/12/2020 | 12/12/2020 | 365+ | $538.48 | $269.24 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1107844-000 | Short paid due to pricing |
| 658 | 60339787 | Sales | 10262700 | 12/2/2020 | 1/1/2021 | 365+ | $2,578.98 | $859.66 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108059-000 | Short paid due to pricing |
| 659 | 60340027 | Sales | 10262700 | 12/2/2020 | 1/1/2021 | 365+ | $438.22 | $134.62 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1110504-000 | Short paid due to pricing |
| 660 | 60340235 | Sales | 10262700 | 12/2/2020 | 1/1/2021 | 365+ | $5,184.29 | $184.29 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1111321-000 | Short paid due to pricing |
| 661 | 60340209 | Sales | 10262700 | 12/2/2020 | 1/1/2021 | 365+ | $83.61 | $8.23 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1111335-000 | Short paid due to pricing |
| 662 | 60340508 | Sales | 10262700 | 12/2/2020 | 1/1/2021 | 365+ | $88.40 | $11.15 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1112160-000 | Short paid due to pricing |
| 663 | 60341927 | Sales | 10262700 | 12/3/2020 | 1/2/2021 | 365+ | $13.16 | $8.23 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1111630-000 | Short paid due to pricing |
| 664 | 60342968 | Sales | 10262700 | 12/4/2020 | 1/3/2021 | 365+ | $4,348.25 | $454.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108384-000 | Short paid due to pricing |
| 665 | 60343577 | Sales | 10262700 | 12/4/2020 | 1/3/2021 | 365+ | $1,942.82 | $72.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1111239-000 | Short paid due to pricing |
| 666 | 60343541 | Sales | 10262700 | 12/4/2020 | 1/3/2021 | 365+ | $464.36 | $160.76 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1111464-000 | Short paid due to pricing |
| 667 | 60344544 | Sales | 10262700 | 12/5/2020 | 1/4/2021 | 365+ | $3,775.25 | $454.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108391-000 | Short paid due to pricing |
| 668 | 60344870 | Sales | 10262700 | 12/5/2020 | 1/4/2021 | 365+ | $1,942.82 | $72.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1111732-000 | Short paid due to pricing |
| 669 | 60344884 | Sales | 10262700 | 12/5/2020 | 1/4/2021 | 365+ | $12.60 | $8.23 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1111743-000 | Short paid due to pricing |
| 670 | 60346421 | Sales | 10262700 | 12/7/2020 | 1/6/2021 | 365+ | $30.62 | $10.29 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1103662-000 | Short paid due to pricing |
| 671 | 60352419 | Sales | 10262700 | 12/11/2020 | 1/10/2021 | 365+ | $7,579.75 | $272.64 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1112126-000 | Short paid due to pricing |
| 672 | 60354892 | Sales | 10262700 | 12/15/2020 | 1/14/2021 | 365+ | $2,690.00 | $99.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1106982-000 | Short paid due to pricing |
| 673 | 60355577 | Sales | 10262700 | 12/15/2020 | 1/14/2021 | 365+ | $1,151.56 | $121.36 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1112622-000 | Short paid due to pricing |
| 674 | 60356247 | Sales | 10262700 | 12/16/2020 | 1/15/2021 | 365+ | $2,690.00 | $99.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1106681-000 | Short paid due to pricing |
| 675 | 60356719 | Sales | 10262700 | 12/16/2020 | 1/15/2021 | 365+ | $5,380.00 | $198.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1106982-000 | Short paid due to pricing |
| 676 | 60356793 | Sales | 10262700 | 12/16/2020 | 1/15/2021 | 365+ | $303.32 | $9.52 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1112086-000 | Short paid due to pricing |
| 677 | 60362842 | Sales | 10262700 | 12/22/2020 | 1/21/2021 | 365+ | $8,070.00 | $297.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1106982-000 | Short paid due to pricing |
| 678 | 60363450 | Sales | 10262700 | 12/22/2020 | 1/21/2021 | 365+ | $333.43 | $35.18 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1112835-000 | Short paid due to pricing |
| 679 | 60363911 | Sales | 10262700 | 12/22/2020 | 1/21/2021 | 365+ | $6,492.12 | $82.12 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1114801-000 | Short paid due to pricing |
| 680 | 60363902 | Sales | 10262700 | 12/22/2020 | 1/21/2021 | 365+ | $6,749.20 | $82.12 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1114812-000 | Short paid due to pricing |
| 681 | 60364833 | Sales | 10262700 | 12/23/2020 | 1/22/2021 | 365+ | $3,567.47 | $128.83 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1109241-000 | Short paid due to pricing |
| 682 | 60364551 | Sales | 10262700 | 12/23/2020 | 1/22/2021 | 365+ | $7,069.41 | $192.13 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1114084-000 | Short paid due to pricing |
| 683 | 60365896 | Sales | 10262700 | 12/28/2020 | 1/27/2021 | 365+ | $20,898.01 | $266.17 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1113442-000 | Short paid due to pricing |
| 684 | 60370419 | Sales | 10262700 | 1/5/2021 | 2/4/2021 | 365+ | $13,450.00 | $496.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1105964-000 | Short paid due to pricing |
| 685 | 60378327 | Sales | 10262700 | 1/12/2021 | 2/11/2021 | 365+ | $18,830.00 | $694.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1106299-000 | Short paid due to pricing |
| 686 | 60378443 | Sales | 10262700 | 1/12/2021 | 2/11/2021 | 365+ | $13,450.00 | $496.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1107282-000 | Short paid due to pricing |
| 687 | 60386198 | Sales | 10262700 | 1/19/2021 | 2/18/2021 | 365+ | $10,760.00 | $396.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108057-000 | Short paid due to pricing |
| 688 | 60389991 | Sales | 10262700 | 1/21/2021 | 2/20/2021 | 365+ | $2,998.80 | $498.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1113321-000 | Short paid due to pricing |
| 689 | 60394767 | Sales | 10262700 | 1/26/2021 | 2/25/2021 | 365+ | $10,760.00 | $396.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1106356-000 | Short paid due to pricing |
| 690 | 60415134 | Sales | 10262700 | 2/11/2021 | 3/13/2021 | 365+ | $5,380.00 | $198.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1106984-000 | Short paid due to pricing |
| 691 | 60416385 | Sales | 10262700 | 2/12/2021 | 3/14/2021 | 365+ | $13,450.00 | $496.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1106984-000 | Short paid due to pricing |
| 692 | 60416482 | Sales | 10262700 | 2/12/2021 | 3/14/2021 | 365+ | $21,520.00 | $793.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1107506-000 | Short paid due to pricing |
| 693 | 60416476 | Sales | 10262700 | 2/12/2021 | 3/14/2021 | 365+ | $13,450.00 | $496.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108044-000 | Short paid due to pricing |
| 694 | 60416470 | Sales | 10262700 | 2/12/2021 | 3/14/2021 | 365+ | $5,380.00 | $198.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108047-000 | Short paid due to pricing |

| | Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 695 | 60416462 | Sales | 10262700 | 2/12/2021 | 3/14/2021 | 365+ | $21,520.00 | $793.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108048-000 | Short paid due to pricing |
| 696 | 60421647 | Sales | 10262700 | 2/18/2021 | 3/20/2021 | 365+ | $8,070.00 | $297.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108044-000 | Short paid due to pricing |
| 697 | 60444362 | Sales | 10262700 | 3/11/2021 | 4/10/2021 | 365+ | $2,690.00 | $99.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1107876-00 | Short paid due to pricing |
| 698 | 60443204 | Sales | 10262700 | 3/11/2021 | 4/10/2021 | 365+ | $2,690.00 | $99.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108047-000 | Short paid due to pricing |
| 699 | 60447866 | Sales | 10262700 | 3/16/2021 | 4/15/2021 | 365+ | $8,070.00 | $297.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1107876-00 | Short paid due to pricing |
| 700 | 60447881 | Sales | 10262700 | 3/16/2021 | 4/15/2021 | 365+ | $13,450.00 | $496.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108047-000 | Short paid due to pricing |
| 701 | 60447958 | Sales | 10262700 | 3/16/2021 | 4/15/2021 | 365+ | $8,070.00 | $297.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108388-000 | Short paid due to pricing |
| 702 | 60449626 | Sales | 10262700 | 3/17/2021 | 4/16/2021 | 365+ | $8,070.00 | $297.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108055-000 | Short paid due to pricing |
| 703 | 60449552 | Sales | 10262700 | 3/17/2021 | 4/16/2021 | 365+ | $53,800.00 | $1,984.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108388-000 | Short paid due to pricing |
| 704 | 60451059 | Sales | 10262700 | 3/18/2021 | 4/17/2021 | 365+ | $2,690.00 | $99.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108055-000 | Short paid due to pricing |
| 705 | 60455341 | Sales | 10262700 | 3/22/2021 | 4/21/2021 | 365+ | $16,229.88 | $756.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1120307-000 | Short paid due to pricing |
| 706 | 60456837 | Sales | 10262700 | 3/23/2021 | 4/22/2021 | 365+ | $10,819.92 | $504.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1120307-000 | Short paid due to pricing |
| 707 | 60462374 | Sales | 10262700 | 3/26/2021 | 4/25/2021 | 365+ | $1,785.20 | $438.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1120677-000 | Short paid due to pricing |
| 708 | 60462459 | Sales | 10262700 | 3/26/2021 | 4/25/2021 | 365+ | $11,202.83 | $106.43 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1120919-000 | Short paid due to pricing |
| 709 | 60462455 | Sales | 10262700 | 3/26/2021 | 4/25/2021 | 365+ | $7,990.18 | $253.24 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1120928-000 | Short paid due to pricing |
| 710 | 60480792 | Sales | 10262700 | 4/13/2021 | 5/13/2021 | 365+ | $4,928.22 | $32.22 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1122703-000 | Short paid due to pricing |
| 711 | 60481403 | Sales | 10262700 | 4/13/2021 | 5/13/2021 | 365+ | $25,632.36 | $3,281.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1122706-000 | Short paid due to pricing |
| 712 | 60482240 | Sales | 10262700 | 4/14/2021 | 5/14/2021 | 365+ | $3,458.12 | $45.48 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1121428-000 | Short paid due to pricing |
| 713 | 60482446 | Sales | 10262700 | 4/14/2021 | 5/14/2021 | 365+ | $32,343.55 | $4,404.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1123209-000 | Short paid due to pricing |
| 714 | 60492477 | Sales | 10262700 | 4/22/2021 | 5/22/2021 | 365+ | $21,061.85 | $2,700.45 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1123793-000 | Short paid due to pricing |
| 715 | 60493797 | Sales | 10262700 | 4/23/2021 | 5/23/2021 | 365+ | $265.20 | $10.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1122703-000 | Short paid due to pricing |
| 716 | 60493985 | Sales | 10262700 | 4/23/2021 | 5/23/2021 | 365+ | $5,915.16 | $757.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1123793-000 | Short paid due to pricing |
| 717 | 60497084 | Sales | 10262700 | 4/27/2021 | 5/27/2021 | 365+ | $15,184.38 | $1,561.38 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1123735-000 Revision 1 | Short paid due to pricing |
| 718 | 60501047 | Sales | 10262700 | 4/30/2021 | 5/30/2021 | 365+ | $62,324.25 | $2,735.85 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108391-000 | Short paid due to pricing |
| 719 | 60501836 | Sales | 10262700 | 4/30/2021 | 5/30/2021 | 365+ | $15,014.01 | $2,119.11 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1124279-000 | Short paid due to pricing |
| 720 | 60503372 | Sales | 10262700 | 5/3/2021 | 6/2/2021 | 365+ | $19,717.20 | $2,524.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1124279-000 | Short paid due to pricing |
| 721 | 60509642 | Sales | 10262700 | 5/7/2021 | 6/6/2021 | 365+ | $14,242.49 | $1,432.01 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125054-000 | Short paid due to pricing |
| 722 | 60509651 | Sales | 10262700 | 5/7/2021 | 6/6/2021 | 365+ | $7,886.88 | $1,009.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125054-000 | Short paid due to pricing |
| 723 | 60511038 | Sales | 10262700 | 5/10/2021 | 6/9/2021 | 365+ | $49,444.43 | $4,957.07 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1124680-000 | Short paid due to pricing |
| 724 | 60512547 | Sales | 10262700 | 5/11/2021 | 6/10/2021 | 365+ | $954.25 | $112.75 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1123735-000 Revision 1 | Short paid due to pricing |
| 725 | 60512755 | Sales | 10262700 | 5/11/2021 | 6/10/2021 | 365+ | $6,918.90 | $982.14 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1124681-000 Revision 1 | Short paid due to pricing |
| 726 | 60514822 | Sales | 10262700 | 5/12/2021 | 6/11/2021 | 365+ | $14,402.61 | $1,511.11 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1123724-000 | Short paid due to pricing |
| 727 | 60514828 | Sales | 10262700 | 5/12/2021 | 6/11/2021 | 365+ | $26,080.03 | $2,579.97 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1124680-000 | Short paid due to pricing |
| 728 | 60514834 | Sales | 10262700 | 5/12/2021 | 6/11/2021 | 365+ | $343.72 | $194.08 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1124680-000 | Short paid due to pricing |
| 729 | 60516285 | Sales | 10262700 | 5/13/2021 | 6/12/2021 | 365+ | $17,218.72 | $1,748.92 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125133-000 | Short paid due to pricing |
| 730 | 60517915 | Sales | 10262700 | 5/14/2021 | 6/13/2021 | 365+ | $18,039.42 | $2,565.54 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1124852 | Short paid due to pricing |
| 731 | 60519925 | Sales | 10262700 | 5/17/2021 | 6/16/2021 | 365+ | $14,787.90 | $1,893.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1124852 | Short paid due to pricing |
| 732 | 60520241 | Sales | 10262700 | 5/17/2021 | 6/16/2021 | 365+ | $18,080.20 | $2,606.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125834-000 | Short paid due to pricing |
| 733 | 60521921 | Sales | 10262700 | 5/18/2021 | 6/17/2021 | 365+ | $2,130.40 | $309.28 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1124852 | Short paid due to pricing |
| 734 | 60521947 | Sales | 10262700 | 5/18/2021 | 6/17/2021 | 365+ | $1,908.50 | $225.50 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125054-000 | Short paid due to pricing |
| 735 | 60522180 | Sales | 10262700 | 5/18/2021 | 6/17/2021 | 365+ | $6,509.67 | $631.39 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125828-000 | Short paid due to pricing |
| 736 | 60522146 | Sales | 10262700 | 5/18/2021 | 6/17/2021 | 365+ | $6,145.75 | $987.79 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125828-000 | Short paid due to pricing |
| 737 | 60522163 | Sales | 10262700 | 5/18/2021 | 6/17/2021 | 365+ | $3,738.12 | $252.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125834-000 | Short paid due to pricing |
| 738 | 60523767 | Sales | 10262700 | 5/19/2021 | 6/18/2021 | 365+ | $17,745.48 | $2,271.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125834-000 | Short paid due to pricing |
| 739 | 60523776 | Sales | 10262700 | 5/19/2021 | 6/18/2021 | 365+ | $524.70 | $150.46 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126150-000 | Short paid due to pricing |
| 740 | 60526492 | Sales | 10262700 | 5/20/2021 | 6/19/2021 | 365+ | $17,218.72 | $1,748.92 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125134-000 | Short paid due to pricing |
| 741 | 60527370 | Sales | 10262700 | 5/21/2021 | 6/20/2021 | 365+ | $47,612.39 | $4,897.31 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125866-000 | Short paid due to pricing |
| 742 | 60527367 | Sales | 10262700 | 5/21/2021 | 6/20/2021 | 365+ | $39,429.10 | $5,130.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126351-000 | Short paid due to pricing |
| 743 | 60529460 | Sales | 10262700 | 5/24/2021 | 6/23/2021 | 365+ | $197.98 | $23.56 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125866-000 | Short paid due to pricing |
| 744 | 60529333 | Sales | 10262700 | 5/24/2021 | 6/23/2021 | 365+ | $12,337.78 | $1,704.86 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125922-00 | Short paid due to pricing |
| 745 | 60529430 | Sales | 10262700 | 5/24/2021 | 6/23/2021 | 365+ | $275.56 | $103.06 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126860-000 | Short paid due to pricing |
| 746 | 60530921 | Sales | 10262700 | 5/25/2021 | 6/24/2021 | 365+ | $18,008.85 | $2,534.97 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125131-000 | Short paid due to pricing |
| 747 | 60530969 | Sales | 10262700 | 5/25/2021 | 6/24/2021 | 365+ | $1,122.72 | $224.88 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125480-000 | Short paid due to pricing |
| 748 | 60531115 | Sales | 10262700 | 5/25/2021 | 6/24/2021 | 365+ | $82.20 | $9.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125922-00 | Short paid due to pricing |
| 749 | 60531234 | Sales | 10262700 | 5/25/2021 | 6/24/2021 | 365+ | $2,648.38 | $403.78 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126570-000 | Short paid due to pricing |
| 750 | 60531491 | Sales | 10262700 | 5/25/2021 | 6/24/2021 | 365+ | $10,084.58 | $1,487.98 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1127603-000 | Short paid due to pricing |
| 751 | 60531506 | Sales | 10262700 | 5/25/2021 | 6/24/2021 | 365+ | $17,102.44 | $1,194.14 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1127603-000 | Short paid due to pricing |
| 752 | 60532691 | Sales | 10262700 | 5/26/2021 | 6/25/2021 | 365+ | $1,324.80 | $156.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125131-000 | Short paid due to pricing |
| 753 | 60532792 | Sales | 10262700 | 5/26/2021 | 6/25/2021 | 365+ | $1,108.93 | $330.13 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125924-000 | Short paid due to pricing |
| 754 | 60534245 | Sales | 10262700 | 5/27/2021 | 6/26/2021 | 365+ | $11,830.32 | $1,514.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125131-000 | Short paid due to pricing |
| 755 | 60534205 | Sales | 10262700 | 5/27/2021 | 6/26/2021 | 365+ | $17,218.72 | $1,748.92 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125135-000 | Short paid due to pricing |
| 756 | 60533893 | Sales | 10262700 | 5/27/2021 | 6/26/2021 | 365+ | $17,745.48 | $2,271.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125924-000 | Short paid due to pricing |
| 757 | 60534482 | Sales | 10262700 | 5/27/2021 | 6/26/2021 | 365+ | $1,813.75 | $317.35 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126706-000 | Short paid due to pricing |

| | Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 758 | 60534626 | Sales | 10262700 | 5/27/2021 | 6/26/2021 | 365+ | $31,029.27 | $4,049.37 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126862-000 | Short paid due to pricing |
| 759 | 60536208 | Sales | 10262700 | 5/28/2021 | 6/27/2021 | 365+ | $10,889.36 | $306.76 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125355-000 | Short paid due to pricing |
| 760 | 60536388 | Sales | 10262700 | 5/28/2021 | 6/27/2021 | 365+ | $34,527.24 | $4,439.14 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126314-000 | Short paid due to pricing |
| 761 | 60536454 | Sales | 10262700 | 5/28/2021 | 6/27/2021 | 365+ | $20,775.41 | $2,803.41 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126663-000 | Short paid due to pricing |
| 762 | 60536417 | Sales | 10262700 | 5/28/2021 | 6/27/2021 | 365+ | $12,203.70 | $1,326.50 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126665-000 | Short paid due to pricing |
| 763 | 60536280 | Sales | 10262700 | 5/28/2021 | 6/27/2021 | 365+ | $5,689.20 | $507.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126859-000 | Short paid due to pricing |
| 764 | 60537286 | Sales | 10262700 | 5/28/2021 | 6/27/2021 | 365+ | $13.05 | $1.55 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1127603-000 | Short paid due to pricing |
| 765 | 60537393 | Sales | 10262700 | 5/29/2021 | 6/28/2021 | 365+ | $71.47 | $25.47 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1124847-000 | Short paid due to pricing |
| 766 | 60538790 | Sales | 10262700 | 6/1/2021 | 7/1/2021 | 365+ | $1,268.52 | $233.52 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108390-000 | Short paid due to pricing |
| 767 | 60538742 | Sales | 10262700 | 6/1/2021 | 7/1/2021 | 365+ | $13,384.50 | $1,900.38 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1123311-000 REV 1 | Short paid due to pricing |
| 768 | 60538647 | Sales | 10262700 | 6/1/2021 | 7/1/2021 | 365+ | $24,752.83 | $3,342.67 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126782-000 | Short paid due to pricing |
| 769 | 60538710 | Sales | 10262700 | 6/1/2021 | 7/1/2021 | 365+ | $41,490.79 | $5,546.79 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126864-000 | Short paid due to pricing |
| 770 | 60538733 | Sales | 10262700 | 6/1/2021 | 7/1/2021 | 365+ | $560.54 | $160.54 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126869-000 | Short paid due to pricing |
| 771 | 60540754 | Sales | 10262700 | 6/2/2021 | 7/2/2021 | 365+ | $13,802.04 | $1,766.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1123311-000 REV 1 | Short paid due to pricing |
| 772 | 60540474 | Sales | 10262700 | 6/2/2021 | 7/2/2021 | 365+ | $1,971.72 | $252.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125347-000 | Short paid due to pricing |
| 773 | 60540681 | Sales | 10262700 | 6/2/2021 | 7/2/2021 | 365+ | $12,002.66 | $1,686.74 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126664-000 | Short paid due to pricing |
| 774 | 60540692 | Sales | 10262700 | 6/2/2021 | 7/2/2021 | 365+ | $11,564.10 | $1,250.90 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126666-000 | Short paid due to pricing |
| 775 | 60540644 | Sales | 10262700 | 6/2/2021 | 7/2/2021 | 365+ | $7,405.68 | $220.68 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126697-000 | Short paid due to pricing |
| 776 | 60540700 | Sales | 10262700 | 6/2/2021 | 7/2/2021 | 365+ | $4,977.62 | $187.62 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126786-000 | Short paid due to pricing |
| 777 | 60540893 | Sales | 10262700 | 6/2/2021 | 7/2/2021 | 365+ | $275.56 | $103.06 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126861-000 | Short paid due to pricing |
| 778 | 60542373 | Sales | 10262700 | 6/3/2021 | 7/3/2021 | 365+ | $2,413.32 | $304.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126664-000 | Short paid due to pricing |
| 779 | 60542433 | Sales | 10262700 | 6/3/2021 | 7/3/2021 | 365+ | $14,456.94 | $1,565.44 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126784-000 | Short paid due to pricing |
| 780 | 60543859 | Sales | 10262700 | 6/4/2021 | 7/4/2021 | 365+ | $24,800.52 | $1,483.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108390-000 | Short paid due to pricing |
| 781 | 60544122 | Sales | 10262700 | 6/4/2021 | 7/4/2021 | 365+ | $2,957.58 | $378.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125347-000 | Short paid due to pricing |
| 782 | 60544446 | Sales | 10262700 | 6/4/2021 | 7/4/2021 | 365+ | $346.80 | $71.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126859-000 | Short paid due to pricing |
| 783 | 60544448 | Sales | 10262700 | 6/4/2021 | 7/4/2021 | 365+ | $433.50 | $89.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126860-000 | Short paid due to pricing |
| 784 | 60544453 | Sales | 10262700 | 6/4/2021 | 7/4/2021 | 365+ | $11,378.40 | $1,015.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126660-000 | Short paid due to pricing |
| 785 | 60544575 | Sales | 10262700 | 6/4/2021 | 7/4/2021 | 365+ | $977.22 | $157.62 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1127204-000 | Short paid due to pricing |
| 786 | 60544633 | Sales | 10262700 | 6/4/2021 | 7/4/2021 | 365+ | $365.42 | $181.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1127205-000 | Short paid due to pricing |
| 787 | 60545095 | Sales | 10262700 | 6/4/2021 | 7/4/2021 | 365+ | $19,717.20 | $2,524.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128549-000 | Short paid due to pricing |
| 788 | 60545078 | Sales | 10262700 | 6/4/2021 | 7/4/2021 | 365+ | $33,057.21 | $2,149.75 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128549-000 | Short paid due to pricing |
| 789 | 60548661 | Sales | 10262700 | 6/8/2021 | 7/8/2021 | 365+ | $25,197.83 | $3,398.27 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126783-000 | Short paid due to pricing |
| 790 | 60548236 | Sales | 10262700 | 6/8/2021 | 7/8/2021 | 365+ | $33,354.48 | $3,291.78 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126861-000 | Short paid due to pricing |
| 791 | 60548287 | Sales | 10262700 | 6/8/2021 | 7/8/2021 | 365+ | $41,490.79 | $5,546.79 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126866-000 | Short paid due to pricing |
| 792 | 60548645 | Sales | 10262700 | 6/8/2021 | 7/8/2021 | 365+ | $12,535.40 | $354.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126871-000 | Short paid due to pricing |
| 793 | 60550642 | Sales | 10262700 | 6/9/2021 | 7/9/2021 | 365+ | $7,405.68 | $220.68 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126787-000 | Short paid due to pricing |
| 794 | 60552065 | Sales | 10262700 | 6/10/2021 | 7/10/2021 | 365+ | $24,210.00 | $892.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108390-000 | Short paid due to pricing |
| 795 | 60552267 | Sales | 10262700 | 6/10/2021 | 7/10/2021 | 365+ | $5,915.16 | $757.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125347-000 | Short paid due to pricing |
| 796 | 60552502 | Sales | 10262700 | 6/10/2021 | 7/10/2021 | 365+ | $14,456.94 | $1,565.44 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126785-000 | Short paid due to pricing |
| 797 | 60552691 | Sales | 10262700 | 6/10/2021 | 7/10/2021 | 365+ | $367.93 | $54.58 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1127869-000 | Short paid due to pricing |
| 798 | 60553736 | Sales | 10262700 | 6/11/2021 | 7/11/2021 | 365+ | $13,450.00 | $496.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108390-000 | Short paid due to pricing |
| 799 | 60553996 | Sales | 10262700 | 6/11/2021 | 7/11/2021 | 365+ | $12,652.38 | $239.38 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126669-000 | Short paid due to pricing |
| 800 | 60554300 | Sales | 10262700 | 6/11/2021 | 7/11/2021 | 365+ | $15,862.74 | $468.74 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126871-00 | Short paid due to pricing |
| 801 | 60554315 | Sales | 10262700 | 6/11/2021 | 7/11/2021 | 365+ | $538.47 | $164.23 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1127832-000 | Short paid due to pricing |
| 802 | 60554336 | Sales | 10262700 | 6/11/2021 | 7/11/2021 | 365+ | $9,710.99 | $919.78 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1127878-000 | Short paid due to pricing |
| 803 | 60554430 | Sales | 10262700 | 6/11/2021 | 7/11/2021 | 365+ | $17,857.89 | $2,545.73 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128024-000 | Short paid due to pricing |
| 804 | 60555026 | Sales | 10262700 | 6/11/2021 | 7/11/2021 | 365+ | $13.05 | $1.55 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128549-000 | Short paid due to pricing |
| 805 | 60554546 | Sales | 10262700 | 6/11/2021 | 7/11/2021 | 365+ | $5,712.98 | $345.98 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129250-000 | Short paid due to pricing |
| 806 | 60556065 | Sales | 10262700 | 6/14/2021 | 7/14/2021 | 365+ | $17,356.77 | $1,927.37 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1127882-000 | Short paid due to pricing |
| 807 | 60556004 | Sales | 10262700 | 6/14/2021 | 7/14/2021 | 365+ | $8,476.96 | $323.96 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1127883-000 | Short paid due to pricing |
| 808 | 60557487 | Sales | 10262700 | 6/15/2021 | 7/15/2021 | 365+ | $1,554.18 | $385.98 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1127352-000 | Short paid due to pricing |
| 809 | 60557498 | Sales | 10262700 | 6/15/2021 | 7/15/2021 | 365+ | $18,421.19 | $1,808.39 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1127353-000 | Short paid due to pricing |
| 810 | 60557668 | Sales | 10262700 | 6/15/2021 | 7/15/2021 | 365+ | $182.70 | $21.70 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128181-000 | Short paid due to pricing |
| 811 | 60557653 | Sales | 10262700 | 6/15/2021 | 7/15/2021 | 365+ | $30,515.38 | $1,326.13 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128181-000 | Short paid due to pricing |
| 812 | 60558622 | Sales | 10262700 | 6/15/2021 | 7/15/2021 | 365+ | $245.70 | $62.10 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128549-000 | Short paid due to pricing |
| 813 | 60557893 | Sales | 10262700 | 6/15/2021 | 7/15/2021 | 365+ | $1,008.00 | $148.34 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129250-000 | Short paid due to pricing |
| 814 | 60560398 | Sales | 10262700 | 6/16/2021 | 7/16/2021 | 365+ | $383.50 | $108.10 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126663-000 | Short paid due to pricing |
| 815 | 60560397 | Sales | 10262700 | 6/16/2021 | 7/16/2021 | 365+ | $213.32 | $75.62 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1127603-000 | Short paid due to pricing |
| 816 | 60560002 | Sales | 10262700 | 6/16/2021 | 7/16/2021 | 365+ | $18,029.86 | $2,556.34 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128926-000 | Short paid due to pricing |
| 817 | 60560013 | Sales | 10262700 | 6/16/2021 | 7/16/2021 | 365+ | $17,745.48 | $2,271.96 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128926-000 | Short paid due to pricing |
| 818 | 60561496 | Sales | 10262700 | 6/17/2021 | 7/17/2021 | 365+ | $11,830.32 | $1,514.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1127882-000 | Short paid due to pricing |
| 819 | 60561748 | Sales | 10262700 | 6/17/2021 | 7/17/2021 | 365+ | $4,977.62 | $187.62 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128459-000 | Short paid due to pricing |
| 820 | 60561730 | Sales | 10262700 | 6/17/2021 | 7/17/2021 | 365+ | $1,463.95 | $275.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128481-000 | Short paid due to pricing |

| | Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 821 | 60561769 | Sales | 10262700 | 6/17/2021 | 7/17/2021 | 365+ | $1,766.40 | $208.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128926-000 | Short paid due to pricing |
| 822 | 60563290 | Sales | 10262700 | 6/18/2021 | 7/18/2021 | 365+ | $5,915.16 | $757.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1127882-000 | Short paid due to pricing |
| 823 | 60563352 | Sales | 10262700 | 6/18/2021 | 7/18/2021 | 365+ | $15,773.76 | $2,019.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128024-000 | Short paid due to pricing |
| 824 | 60563497 | Sales | 10262700 | 6/18/2021 | 7/18/2021 | 365+ | $543.18 | $143.18 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128591-000 | Short paid due to pricing |
| 825 | 60563618 | Sales | 10262700 | 6/18/2021 | 7/18/2021 | 365+ | $2,957.58 | $378.66 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128926-000 | Short paid due to pricing |
| 826 | 60563651 | Sales | 10262700 | 6/18/2021 | 7/18/2021 | 365+ | $4,341.20 | $424.10 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129250-000 | Short paid due to pricing |
| 827 | 60565498 | Sales | 10262700 | 6/21/2021 | 7/21/2021 | 365+ | $539.25 | $80.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126146-000 | Short paid due to pricing |
| 828 | 60565494 | Sales | 10262700 | 6/21/2021 | 7/21/2021 | 365+ | $539.25 | $80.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126704-000 | Short paid due to pricing |
| 829 | 60565473 | Sales | 10262700 | 6/21/2021 | 7/21/2021 | 365+ | $390.75 | $46.50 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126861-000 | Short paid due to pricing |
| 830 | 60565582 | Sales | 10262700 | 6/21/2021 | 7/21/2021 | 365+ | $312.60 | $37.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1127353-000 | Short paid due to pricing |
| 831 | 60565768 | Sales | 10262700 | 6/21/2021 | 7/21/2021 | 365+ | $539.25 | $80.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128394-000 | Short paid due to pricing |
| 832 | 60565769 | Sales | 10262700 | 6/21/2021 | 7/21/2021 | 365+ | $9,314.56 | $966.76 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128419-000 | Short paid due to pricing |
| 833 | 60565752 | Sales | 10262700 | 6/21/2021 | 7/21/2021 | 365+ | $16,867.14 | $1,878.58 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128424-000 | Short paid due to pricing |
| 834 | 60565740 | Sales | 10262700 | 6/21/2021 | 7/21/2021 | 365+ | $8,410.96 | $317.96 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128425-000 | Short paid due to pricing |
| 835 | 60565991 | Sales | 10262700 | 6/21/2021 | 7/21/2021 | 365+ | $10,474.78 | $938.86 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129250-000 | Short paid due to pricing |
| 836 | 60567319 | Sales | 10262700 | 6/22/2021 | 7/22/2021 | 365+ | $5,915.16 | $757.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1127882-000 | Short paid due to pricing |
| 837 | 60567337 | Sales | 10262700 | 6/22/2021 | 7/22/2021 | 365+ | $1,622.15 | $453.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128023-000 | Short paid due to pricing |
| 838 | 60567327 | Sales | 10262700 | 6/22/2021 | 7/22/2021 | 365+ | $3,943.44 | $504.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128024-000 | Short paid due to pricing |
| 839 | 60567379 | Sales | 10262700 | 6/22/2021 | 7/22/2021 | 365+ | $261.00 | $31.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128025-000 | Short paid due to pricing |
| 840 | 60567366 | Sales | 10262700 | 6/22/2021 | 7/22/2021 | 365+ | $31,672.53 | $3,231.47 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128025-000 | Short paid due to pricing |
| 841 | 60567341 | Sales | 10262700 | 6/22/2021 | 7/22/2021 | 365+ | $29,601.25 | $908.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128027-000 | Short paid due to pricing |
| 842 | 60567498 | Sales | 10262700 | 6/22/2021 | 7/22/2021 | 365+ | $27,320.36 | $1,288.76 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128661-000 | Short paid due to pricing |
| 843 | 60567572 | Sales | 10262700 | 6/22/2021 | 7/22/2021 | 365+ | $2,101.12 | $543.52 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128662-000 | Short paid due to pricing |
| 844 | 60567550 | Sales | 10262700 | 6/22/2021 | 7/22/2021 | 365+ | $8,203.56 | $886.34 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128663-000 | Short paid due to pricing |
| 845 | 60567700 | Sales | 10262700 | 6/22/2021 | 7/22/2021 | 365+ | $1,971.72 | $252.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129250-000 | Short paid due to pricing |
| 846 | 60569052 | Sales | 10262700 | 6/23/2021 | 7/23/2021 | 365+ | $25,632.36 | $3,281.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1127352-000 | Short paid due to pricing |
| 847 | 60569110 | Sales | 10262700 | 6/23/2021 | 7/23/2021 | 365+ | $11,830.32 | $1,514.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1127882-000 | Short paid due to pricing |
| 848 | 60569315 | Sales | 10262700 | 6/23/2021 | 7/23/2021 | 365+ | $1,284.12 | $173.52 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128888-000 | Short paid due to pricing |
| 849 | 60569347 | Sales | 10262700 | 6/23/2021 | 7/23/2021 | 365+ | $11,908.01 | $1,158.41 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128923-000 | Short paid due to pricing |
| 850 | 60569322 | Sales | 10262700 | 6/23/2021 | 7/23/2021 | 365+ | $495.87 | $135.87 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128924-000 | Short paid due to pricing |
| 851 | 60569327 | Sales | 10262700 | 6/23/2021 | 7/23/2021 | 365+ | $21,578.63 | $2,241.38 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128925-000 | Short paid due to pricing |
| 852 | 60569429 | Sales | 10262700 | 6/23/2021 | 7/23/2021 | 365+ | $11,830.32 | $1,514.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129250-000 | Short paid due to pricing |
| 853 | 60570927 | Sales | 10262700 | 6/24/2021 | 7/24/2021 | 365+ | $2,665.98 | $64.98 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1127883-000 | Short paid due to pricing |
| 854 | 60570766 | Sales | 10262700 | 6/24/2021 | 7/24/2021 | 365+ | $29,322.53 | $2,941.87 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128026-000 | Short paid due to pricing |
| 855 | 60571035 | Sales | 10262700 | 6/24/2021 | 7/24/2021 | 365+ | $23,660.64 | $3,028.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128424-000 | Short paid due to pricing |
| 856 | 60571170 | Sales | 10262700 | 6/24/2021 | 7/24/2021 | 365+ | $19,717.20 | $2,520.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128642-000 | Short paid due to pricing |
| 857 | 60571178 | Sales | 10262700 | 6/24/2021 | 7/24/2021 | 365+ | $208.80 | $24.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128923-000 | Short paid due to pricing |
| 858 | 60571309 | Sales | 10262700 | 6/24/2021 | 7/24/2021 | 365+ | $8,522.71 | $444.71 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129405-000 | Short paid due to pricing |
| 859 | 60571321 | Sales | 10262700 | 6/24/2021 | 7/24/2021 | 365+ | $1,008.00 | $148.34 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129405-000 | Short paid due to pricing |
| 860 | 60573885 | Sales | 10262700 | 6/25/2021 | 7/25/2021 | 365+ | $17,727.33 | $2,145.75 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1126508-000 | Short paid due to pricing |
| 861 | 60572861 | Sales | 10262700 | 6/25/2021 | 7/25/2021 | 365+ | $33,519.24 | $4,290.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128023-000 | Short paid due to pricing |
| 862 | 60572940 | Sales | 10262700 | 6/25/2021 | 7/25/2021 | 365+ | $5,915.16 | $756.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128662-000 | Short paid due to pricing |
| 863 | 60573034 | Sales | 10262700 | 6/25/2021 | 7/25/2021 | 365+ | $4,654.44 | $64.44 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128924-000 | Short paid due to pricing |
| 864 | 60573045 | Sales | 10262700 | 6/25/2021 | 7/25/2021 | 365+ | $23,660.64 | $3,028.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129405-000 | Short paid due to pricing |
| 865 | 60573083 | Sales | 10262700 | 6/25/2021 | 7/25/2021 | 365+ | $25,009.06 | $3,517.56 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129406-000 | Short paid due to pricing |
| 866 | 60573093 | Sales | 10262700 | 6/25/2021 | 7/25/2021 | 365+ | $130.50 | $15.50 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129406-000 | Short paid due to pricing |
| 867 | 60573105 | Sales | 10262700 | 6/25/2021 | 7/25/2021 | 365+ | $22,494.44 | $1,524.94 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129406-000 | Short paid due to pricing |
| 868 | 60573132 | Sales | 10262700 | 6/25/2021 | 7/25/2021 | 365+ | $31,828.17 | $4,870.77 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129625-000 | Short paid due to pricing |
| 869 | 60574330 | Sales | 10262700 | 6/26/2021 | 7/26/2021 | 365+ | $52.20 | $6.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128419-000 | Short paid due to pricing |
| 870 | 60574409 | Sales | 10262700 | 6/26/2021 | 7/26/2021 | 365+ | $11,830.32 | $1,514.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128424-000 | Short paid due to pricing |
| 871 | 60574909 | Sales | 10262700 | 6/28/2021 | 7/28/2021 | 365+ | $19,717.20 | $2,524.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128182-000 | Short paid due to pricing |
| 872 | 60574832 | Sales | 10262700 | 6/28/2021 | 7/28/2021 | 365+ | $2,889.40 | $257.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128419-000 | Short paid due to pricing |
| 873 | 60574899 | Sales | 10262700 | 6/28/2021 | 7/28/2021 | 365+ | $11,830.32 | $1,512.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128662-000 | Short paid due to pricing |
| 874 | 60574907 | Sales | 10262700 | 6/28/2021 | 7/28/2021 | 365+ | $4,654.44 | $64.44 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128924-000 | Short paid due to pricing |
| 875 | 60575010 | Sales | 10262700 | 6/28/2021 | 7/28/2021 | 365+ | $12,419.98 | $3,433.98 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129197-000 | Short paid due to pricing |
| 876 | 60574989 | Sales | 10262700 | 6/28/2021 | 7/28/2021 | 365+ | $17,863.22 | $1,738.82 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129203-000 | Short paid due to pricing |
| 877 | 60575006 | Sales | 10262700 | 6/28/2021 | 7/28/2021 | 365+ | $24,026.31 | $725.31 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129204-000 | Short paid due to pricing |
| 878 | 60575480 | Sales | 10262700 | 6/28/2021 | 7/28/2021 | 365+ | $10,095.25 | $1,610.24 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129406-000 | Short paid due to pricing |
| 879 | 60576973 | Sales | 10262700 | 6/29/2021 | 7/29/2021 | 365+ | $313.35 | $8.63 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1127869-000 | Short paid due to pricing |
| 880 | 60576394 | Sales | 10262700 | 6/29/2021 | 7/29/2021 | 365+ | $23,502.57 | $2,403.87 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129200-000 | Short paid due to pricing |
| 881 | 60576482 | Sales | 10262700 | 6/29/2021 | 7/29/2021 | 365+ | $24,623.84 | $2,473.84 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129403-000 | Short paid due to pricing |
| 882 | 60577965 | Sales | 10262700 | 6/30/2021 | 7/30/2021 | 365+ | $5,328.60 | $566.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125054-000 | Short paid due to pricing |
| 883 | 60577985 | Sales | 10262700 | 6/30/2021 | 7/30/2021 | 365+ | $7,460.04 | $792.96 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1125828-000 | Short paid due to pricing |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
| 884 | 60578924 | Sales | 10262700 | 6/30/2021 | 7/30/2021 | 365+ | $13,802.04 | $1,766.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128182-000 | Short paid due to pricing |
| 885 | 60578454 | Sales | 10262700 | 6/30/2021 | 7/30/2021 | 365+ | $13,536.28 | $1,413.18 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129201-000 | Short paid due to pricing |
| 886 | 60578532 | Sales | 10262700 | 6/30/2021 | 7/30/2021 | 365+ | $977.22 | $198.42 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129576-000 | Short paid due to pricing |
| 887 | 60580426 | Sales | 10262700 | 7/1/2021 | 7/31/2021 | 365+ | $8,932.83 | $870.63 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129616-000 | Short paid due to pricing |
| 888 | 60580444 | Sales | 10262700 | 7/1/2021 | 7/31/2021 | 365+ | $8,932.83 | $870.63 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129617-000 | Short paid due to pricing |
| 889 | 60580429 | Sales | 10262700 | 7/1/2021 | 7/31/2021 | 365+ | $7,372.68 | $217.68 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129619-000 | Short paid due to pricing |
| 890 | 60580421 | Sales | 10262700 | 7/1/2021 | 7/31/2021 | 365+ | $9,804.75 | $264.75 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129620-000 | Short paid due to pricing |
| 891 | 60580430 | Sales | 10262700 | 7/1/2021 | 7/31/2021 | 365+ | $7,372.68 | $217.68 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129621-000 | Short paid due to pricing |
| 892 | 60580439 | Sales | 10262700 | 7/1/2021 | 7/31/2021 | 365+ | $17,371.80 | $552.14 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129622-000 | Short paid due to pricing |
| 893 | 60580428 | Sales | 10262700 | 7/1/2021 | 7/31/2021 | 365+ | $17,264.60 | $499.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129623-000 | Short paid due to pricing |
| 894 | 60580443 | Sales | 10262700 | 7/1/2021 | 7/31/2021 | 365+ | $31,163.97 | $4,206.57 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129626-000 | Short paid due to pricing |
| 895 | 60580462 | Sales | 10262700 | 7/1/2021 | 7/31/2021 | 365+ | $31,163.97 | $4,206.57 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129627-000 | Short paid due to pricing |
| 896 | 60580494 | Sales | 10262700 | 7/1/2021 | 7/31/2021 | 365+ | $229.72 | $136.16 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129677-000 | Short paid due to pricing |
| 897 | 60581918 | Sales | 10262700 | 7/2/2021 | 8/1/2021 | 365+ | $14,306.04 | $1,840.97 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129833-000 | Short paid due to pricing |
| 898 | 60584897 | Sales | 10262700 | 7/7/2021 | 8/6/2021 | 365+ | $10.42 | $1.24 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129250-000 | Short paid due to pricing |
| 899 | 60584915 | Sales | 10262700 | 7/7/2021 | 8/6/2021 | 365+ | $271.96 | $32.36 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129403-000 | Short paid due to pricing |
| 900 | 60584924 | Sales | 10262700 | 7/7/2021 | 8/6/2021 | 365+ | $156.60 | $18.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129616-000 | Short paid due to pricing |
| 901 | 60584910 | Sales | 10262700 | 7/7/2021 | 8/6/2021 | 365+ | $156.60 | $18.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129617-000 | Short paid due to pricing |
| 902 | 60584937 | Sales | 10262700 | 7/7/2021 | 8/6/2021 | 365+ | $260.98 | $122.98 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129618-000 | Short paid due to pricing |
| 903 | 60587347 | Sales | 10262700 | 7/8/2021 | 8/7/2021 | 365+ | $11,081.40 | $659.73 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130073-000 | Short paid due to pricing |
| 904 | 60588990 | Sales | 10262700 | 7/9/2021 | 8/8/2021 | 365+ | $416.80 | $49.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1128923-000 | Short paid due to pricing |
| 905 | 60589046 | Sales | 10262700 | 7/9/2021 | 8/8/2021 | 365+ | $312.60 | $37.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129616-000 | Short paid due to pricing |
| 906 | 60589013 | Sales | 10262700 | 7/9/2021 | 8/8/2021 | 365+ | $312.60 | $37.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129617-000 | Short paid due to pricing |
| 907 | 60589073 | Sales | 10262700 | 7/9/2021 | 8/8/2021 | 365+ | $25,858.43 | $3,496.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129834-000 | Short paid due to pricing |
| 908 | 60589053 | Sales | 10262700 | 7/9/2021 | 8/8/2021 | 365+ | $5,219.25 | $175.50 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129842-000 | Short paid due to pricing |
| 909 | 60589227 | Sales | 10262700 | 7/9/2021 | 8/8/2021 | 365+ | $26,488.85 | $1,055.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130073-000 | Short paid due to pricing |
| 910 | 60589254 | Sales | 10262700 | 7/9/2021 | 8/8/2021 | 365+ | $208.80 | $24.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130073-000 | Short paid due to pricing |
| 911 | 60591096 | Sales | 10262700 | 7/12/2021 | 8/11/2021 | 365+ | $6,999.82 | $958.66 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130379-000 | Short paid due to pricing |
| 912 | 60592703 | Sales | 10262700 | 7/13/2021 | 8/12/2021 | 365+ | $8,823.60 | $761.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129618-000 | Short paid due to pricing |
| 913 | 60592735 | Sales | 10262700 | 7/13/2021 | 8/12/2021 | 365+ | $17,479.00 | $604.88 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129624-000 | Short paid due to pricing |
| 914 | 60593062 | Sales | 10262700 | 7/13/2021 | 8/12/2021 | 365+ | $1,766.40 | $81.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130424-000 | Short paid due to pricing |
| 915 | 60593047 | Sales | 10262700 | 7/13/2021 | 8/12/2021 | 365+ | $799.32 | $615.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130424-000 | Short paid due to pricing |
| 916 | 60593082 | Sales | 10262700 | 7/13/2021 | 8/12/2021 | 365+ | $26,488.85 | $2,427.55 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130424-000 | Short paid due to pricing |
| 917 | 60597030 | Sales | 10262700 | 7/15/2021 | 8/14/2021 | 365+ | $416.80 | $49.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130424-000 | Short paid due to pricing |
| 918 | 60599302 | Sales | 10262700 | 7/16/2021 | 8/15/2021 | 365+ | $1,024.13 | $150.72 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1131813-000 | Short paid due to pricing |
| 919 | 60602352 | Sales | 10262700 | 7/19/2021 | 8/18/2021 | 365+ | $2,003.27 | $256.44 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1129197-000 | Short paid due to pricing |
| 920 | 60601380 | Sales | 10262700 | 7/19/2021 | 8/18/2021 | 365+ | $9,858.60 | $1,262.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130379-000 | Short paid due to pricing |
| 921 | 60601409 | Sales | 10262700 | 7/19/2021 | 8/18/2021 | 365+ | $11,077.35 | $1,158.45 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130397-000 | Short paid due to pricing |
| 922 | 60602289 | Sales | 10262700 | 7/19/2021 | 8/18/2021 | 365+ | $13,865.14 | $1,774.88 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1131813-000 | Short paid due to pricing |
| 923 | 60602267 | Sales | 10262700 | 7/19/2021 | 8/18/2021 | 365+ | $10,016.34 | $1,282.19 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1131813-000 | Short paid due to pricing |
| 924 | 60603214 | Sales | 10262700 | 7/20/2021 | 8/19/2021 | 365+ | $13,802.04 | $1,766.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130073-000 | Short paid due to pricing |
| 925 | 60603225 | Sales | 10262700 | 7/20/2021 | 8/19/2021 | 365+ | $25,033.99 | $2,255.68 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1131113-000 | Short paid due to pricing |
| 926 | 60604822 | Sales | 10262700 | 7/21/2021 | 8/20/2021 | 365+ | $11,830.32 | $1,514.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130073-000 | Short paid due to pricing |
| 927 | 60604817 | Sales | 10262700 | 7/21/2021 | 8/20/2021 | 365+ | $13,656.53 | $1,493.03 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130398-000 | Short paid due to pricing |
| 928 | 60605044 | Sales | 10262700 | 7/21/2021 | 8/20/2021 | 365+ | $1,063.72 | $280.06 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1131509-000 | Short paid due to pricing |
| 929 | 60605069 | Sales | 10262700 | 7/21/2021 | 8/20/2021 | 365+ | $5,026.36 | $188.46 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1131509-000 | Short paid due to pricing |
| 930 | 60606594 | Sales | 10262700 | 7/22/2021 | 8/21/2021 | 365+ | $39,434.40 | $5,048.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130424-000 | Short paid due to pricing |
| 931 | 60609375 | Sales | 10262700 | 7/23/2021 | 8/22/2021 | 365+ | $20,032.68 | $2,564.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1131509-000 | Short paid due to pricing |
| 932 | 60611536 | Sales | 10262700 | 7/26/2021 | 8/25/2021 | 365+ | $4,074.14 | $635.50 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130381-000 | Short paid due to pricing |
| 933 | 60611534 | Sales | 10262700 | 7/26/2021 | 8/25/2021 | 365+ | $21,783.48 | $2,092.45 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130945-000 | Short paid due to pricing |
| 934 | 60611491 | Sales | 10262700 | 7/26/2021 | 8/25/2021 | 365+ | $12,142.10 | $1,165.74 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130949-000 | Short paid due to pricing |
| 935 | 60614149 | Sales | 10262700 | 7/27/2021 | 8/26/2021 | 365+ | $18,493.90 | $1,677.89 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1131509-000 | Short paid due to pricing |
| 936 | 60613717 | Sales | 10262700 | 7/27/2021 | 8/26/2021 | 365+ | $41,925.68 | $3,116.85 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1131957-000 | Short paid due to pricing |
| 937 | 60613733 | Sales | 10262700 | 7/27/2021 | 8/26/2021 | 365+ | $259.19 | $96.26 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1131957-000 | Short paid due to pricing |
| 938 | 60615334 | Sales | 10262700 | 7/28/2021 | 8/27/2021 | 365+ | $21,783.48 | $2,216.89 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130946-000 | Short paid due to pricing |
| 939 | 60615373 | Sales | 10262700 | 7/28/2021 | 8/27/2021 | 365+ | $14,022.87 | $1,795.07 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1131113-000 | Short paid due to pricing |
| 940 | 60615507 | Sales | 10262700 | 7/28/2021 | 8/27/2021 | 365+ | $1,257.25 | $1,045.45 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1131652-000 | Short paid due to pricing |
| 941 | 60615596 | Sales | 10262700 | 7/28/2021 | 8/27/2021 | 365+ | $14,289.85 | $382.15 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132073-000 | Short paid due to pricing |
| 942 | 60615524 | Sales | 10262700 | 7/28/2021 | 8/27/2021 | 365+ | $14,289.85 | $382.15 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132075-000 | Short paid due to pricing |
| 943 | 60617404 | Sales | 10262700 | 7/29/2021 | 8/28/2021 | 365+ | $27,604.08 | $3,533.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1131113-000 | Short paid due to pricing |
| 944 | 60619384 | Sales | 10262700 | 7/30/2021 | 8/29/2021 | 365+ | $6,009.80 | $769.31 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130943-000 | Short paid due to pricing |
| 945 | 60618890 | Sales | 10262700 | 7/30/2021 | 8/29/2021 | 365+ | $16,155.84 | $393.78 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132073-000 | Short paid due to pricing |
| 946 | 60618941 | Sales | 10262700 | 7/30/2021 | 8/29/2021 | 365+ | $8,077.92 | $196.89 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132075-000 | Short paid due to pricing |

| | Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 947 | 60621089 | Sales | 10262700 | 8/2/2021 | 9/1/2021 | 365+ | $19,925.11 | $2,113.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1131035-000 | Short paid due to pricing |
| 948 | 60621266 | Sales | 10262700 | 8/2/2021 | 9/1/2021 | 365+ | $7,997.94 | $194.94 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132075-000 | Short paid due to pricing |
| 949 | 60622724 | Sales | 10262700 | 8/3/2021 | 9/2/2021 | 365+ | $15,773.76 | $2,019.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130943-000 | Short paid due to pricing |
| 950 | 60622737 | Sales | 10262700 | 8/3/2021 | 9/2/2021 | 365+ | $14,882.48 | $1,284.23 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1131039-000 | Short paid due to pricing |
| 951 | 60622967 | Sales | 10262700 | 8/3/2021 | 9/2/2021 | 365+ | $18,029.41 | $2,307.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1131957-000 | Short paid due to pricing |
| 952 | 60624449 | Sales | 10262700 | 8/4/2021 | 9/3/2021 | 365+ | $539.25 | $80.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130243-000 | Short paid due to pricing |
| 953 | 60624470 | Sales | 10262700 | 8/4/2021 | 9/3/2021 | 365+ | $312.60 | $37.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130391-000 | Short paid due to pricing |
| 954 | 60624524 | Sales | 10262700 | 8/4/2021 | 9/3/2021 | 365+ | $22,035.94 | $2,820.82 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130944-000 | Short paid due to pricing |
| 955 | 60624507 | Sales | 10262700 | 8/4/2021 | 9/3/2021 | 365+ | $326.35 | $38.83 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130949-000 | Short paid due to pricing |
| 956 | 60624498 | Sales | 10262700 | 8/4/2021 | 9/3/2021 | 365+ | $14,385.17 | $1,484.49 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1131036-000 | Short paid due to pricing |
| 957 | 60624469 | Sales | 10262700 | 8/4/2021 | 9/3/2021 | 365+ | $17,745.48 | $2,271.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1131957-000 | Short paid due to pricing |
| 958 | 60626392 | Sales | 10262700 | 8/5/2021 | 9/4/2021 | 365+ | $24,039.21 | $3,077.26 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1131032-000 | Short paid due to pricing |
| 959 | 60628273 | Sales | 10262700 | 8/6/2021 | 9/5/2021 | 365+ | $211.31 | $25.10 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132263-000 | Short paid due to pricing |
| 960 | 60628404 | Sales | 10262700 | 8/6/2021 | 9/5/2021 | 365+ | $30,049.01 | $3,847.18 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132293-000 | Short paid due to pricing |
| 961 | 60628431 | Sales | 10262700 | 8/6/2021 | 9/5/2021 | 365+ | $211.31 | $25.10 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132293-000 | Short paid due to pricing |
| 962 | 60628336 | Sales | 10262700 | 8/6/2021 | 9/5/2021 | 365+ | $47,533.95 | $2,254.53 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132293-000 | Short paid due to pricing |
| 963 | 60628382 | Sales | 10262700 | 8/6/2021 | 9/5/2021 | 365+ | $1,777.42 | $210.11 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132293-000 | Short paid due to pricing |
| 964 | 60628478 | Sales | 10262700 | 8/6/2021 | 9/5/2021 | 365+ | $11,081.74 | $1,623.73 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133712-000 | Short paid due to pricing |
| 965 | 60629914 | Sales | 10262700 | 8/9/2021 | 9/8/2021 | 365+ | $28,045.75 | $3,590.14 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132263-000 | Short paid due to pricing |
| 966 | 60629874 | Sales | 10262700 | 8/9/2021 | 9/8/2021 | 365+ | $6,009.80 | $769.43 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132293-000 | Short paid due to pricing |
| 967 | 60629833 | Sales | 10262700 | 8/9/2021 | 9/8/2021 | 365+ | $27,525.02 | $2,402.09 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132382-000 | Short paid due to pricing |
| 968 | 60630225 | Sales | 10262700 | 8/9/2021 | 9/8/2021 | 365+ | $22,336.68 | $3,122.01 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134471-000 | Short paid due to pricing |
| 969 | 60631360 | Sales | 10262700 | 8/10/2021 | 9/9/2021 | 365+ | $380.75 | $45.31 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1131957-000 | Short paid due to pricing |
| 970 | 60631455 | Sales | 10262700 | 8/10/2021 | 9/9/2021 | 365+ | $435.14 | $51.78 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132263-000 | Short paid due to pricing |
| 971 | 60631620 | Sales | 10262700 | 8/10/2021 | 9/9/2021 | 365+ | $1,008.00 | $148.34 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132512-000 | Short paid due to pricing |
| 972 | 60631542 | Sales | 10262700 | 8/10/2021 | 9/9/2021 | 365+ | $19,358.26 | $5,382.65 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132624-000 | Short paid due to pricing |
| 973 | 60631880 | Sales | 10262700 | 8/10/2021 | 9/9/2021 | 365+ | $13,802.04 | $1,767.08 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134471-000 | Short paid due to pricing |
| 974 | 60633242 | Sales | 10262700 | 8/11/2021 | 9/10/2021 | 365+ | $22,777.07 | $1,854.24 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132383-000 | Short paid due to pricing |
| 975 | 60635124 | Sales | 10262700 | 8/12/2021 | 9/11/2021 | 365+ | $6,009.80 | $769.31 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132624-000 | Short paid due to pricing |
| 976 | 60635259 | Sales | 10262700 | 8/12/2021 | 9/11/2021 | 365+ | $49,930.41 | $2,358.56 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132874-000 | Short paid due to pricing |
| 977 | 60635301 | Sales | 10262700 | 8/12/2021 | 9/11/2021 | 365+ | $1,411.66 | $127.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132874-000 | Short paid due to pricing |
| 978 | 60635172 | Sales | 10262700 | 8/12/2021 | 9/11/2021 | 365+ | $301.44 | $115.23 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132874-000 | Short paid due to pricing |
| 979 | 60636951 | Sales | 10262700 | 8/13/2021 | 9/12/2021 | 365+ | $14,207.08 | $1,590.24 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133169-000 | Short paid due to pricing |
| 980 | 60637049 | Sales | 10262700 | 8/13/2021 | 9/12/2021 | 365+ | $21,112.97 | $2,421.35 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133712-000 | Short paid due to pricing |
| 981 | 60638779 | Sales | 10262700 | 8/16/2021 | 9/15/2021 | 365+ | $8,013.07 | $1,025.75 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132851-000 | Short paid due to pricing |
| 982 | 60640137 | Sales | 10262700 | 8/17/2021 | 9/16/2021 | 365+ | $28,045.75 | $3,590.14 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132851-000 | Short paid due to pricing |
| 983 | 60640415 | Sales | 10262700 | 8/17/2021 | 9/16/2021 | 365+ | $157.34 | $66.56 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133169-000 | Short paid due to pricing |
| 984 | 60640372 | Sales | 10262700 | 8/17/2021 | 9/16/2021 | 365+ | $29,378.82 | $3,747.72 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133169-000 | Short paid due to pricing |
| 985 | 60640395 | Sales | 10262700 | 8/17/2021 | 9/16/2021 | 365+ | $2,721.40 | $286.77 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133169-000 | Short paid due to pricing |
| 986 | 60640430 | Sales | 10262700 | 8/17/2021 | 9/16/2021 | 365+ | $2.61 | $0.31 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133169-000 | Short paid due to pricing |
| 987 | 60642327 | Sales | 10262700 | 8/18/2021 | 9/17/2021 | 365+ | $4,137.24 | $643.58 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133199-000 | Short paid due to pricing |
| 988 | 60642338 | Sales | 10262700 | 8/18/2021 | 9/17/2021 | 365+ | $20,545.62 | $2,016.99 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133200-000 | Short paid due to pricing |
| 989 | 60644204 | Sales | 10262700 | 8/19/2021 | 9/18/2021 | 365+ | $24,643.96 | $2,175.13 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133395-000 | Short paid due to pricing |
| 990 | 60644253 | Sales | 10262700 | 8/19/2021 | 9/18/2021 | 365+ | $200.45 | $105.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133421-000 | Short paid due to pricing |
| 991 | 60646794 | Sales | 10262700 | 8/20/2021 | 9/19/2021 | 365+ | $529.85 | $146.49 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132293-000 | Short paid due to pricing |
| 992 | 60647779 | Sales | 10262700 | 8/20/2021 | 9/19/2021 | 365+ | $326.35 | $38.83 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133200-000 | Short paid due to pricing |
| 993 | 60647138 | Sales | 10262700 | 8/20/2021 | 9/19/2021 | 365+ | $326.35 | $38.83 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133201-000 | Short paid due to pricing |
| 994 | 60645615 | Sales | 10262700 | 8/20/2021 | 9/19/2021 | 365+ | $499.82 | $116.46 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133665-000 | Short paid due to pricing |
| 995 | 60647977 | Sales | 10262700 | 8/23/2021 | 9/22/2021 | 365+ | $21,096.40 | $2,739.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133392-00 | Short paid due to pricing |
| 996 | 60648223 | Sales | 10262700 | 8/23/2021 | 9/22/2021 | 365+ | $1,777.42 | $210.11 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133665-000 | Short paid due to pricing |
| 997 | 60648170 | Sales | 10262700 | 8/23/2021 | 9/22/2021 | 365+ | $25,601.18 | $2,891.65 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133665-000 | Short paid due to pricing |
| 998 | 60648229 | Sales | 10262700 | 8/23/2021 | 9/22/2021 | 365+ | $14,511.30 | $1,438.70 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133770-000 | Short paid due to pricing |
| 999 | 60648201 | Sales | 10262700 | 8/23/2021 | 9/22/2021 | 365+ | $6,869.41 | $1,087.46 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133770-000 | Short paid due to pricing |
| 1000 | 60649872 | Sales | 10262700 | 8/24/2021 | 9/23/2021 | 365+ | $52.20 | $6.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133169-000 | Short paid due to pricing |
| 1001 | 60650009 | Sales | 10262700 | 8/24/2021 | 9/23/2021 | 365+ | $23,657.30 | $2,436.48 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133394-000 | Short paid due to pricing |
| 1002 | 60650060 | Sales | 10262700 | 8/24/2021 | 9/23/2021 | 365+ | $23,267.40 | $1,190.09 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133665-000 | Short paid due to pricing |
| 1003 | 60650110 | Sales | 10262700 | 8/24/2021 | 9/23/2021 | 365+ | $42,433.29 | $5,930.21 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133894-000 | Short paid due to pricing |
| 1004 | 60650144 | Sales | 10262700 | 8/24/2021 | 9/23/2021 | 365+ | $45,399.33 | $3,234.38 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133894-000 | Short paid due to pricing |
| 1005 | 60650138 | Sales | 10262700 | 8/24/2021 | 9/23/2021 | 365+ | $9,524.19 | $962.36 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133902-000 | Short paid due to pricing |
| 1006 | 60652102 | Sales | 10262700 | 8/25/2021 | 9/24/2021 | 365+ | $13,083.33 | $1,713.65 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133393-000 | Short paid due to pricing |
| 1007 | 60652080 | Sales | 10262700 | 8/25/2021 | 9/24/2021 | 365+ | $11,910.86 | $1,027.38 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133398-000 | Short paid due to pricing |
| 1008 | 60652376 | Sales | 10262700 | 8/25/2021 | 9/24/2021 | 365+ | $13,797.03 | $1,748.75 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133712-000 | Short paid due to pricing |
| 1009 | 60652339 | Sales | 10262700 | 8/25/2021 | 9/24/2021 | 365+ | $15,947.60 | $1,492.63 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133712-000 | Short paid due to pricing |

| Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60652111 | Sales | 10262700 | 8/25/2021 | 9/24/2021 | 365+ | $2,844.60 | $253.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133894-000 | Short paid due to pricing |
| 60652381 | Sales | 10262700 | 8/25/2021 | 9/24/2021 | 365+ | $35,725.67 | $3,794.84 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133990-000 | Short paid due to pricing |
| 60652317 | Sales | 10262700 | 8/25/2021 | 9/24/2021 | 365+ | $2,367.94 | $800.63 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133990-000 | Short paid due to pricing |
| 60652263 | Sales | 10262700 | 8/25/2021 | 9/24/2021 | 365+ | $1,450.02 | $212.35 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134023-000 | Short paid due to pricing |
| 60654279 | Sales | 10262700 | 8/26/2021 | 9/25/2021 | 365+ | $4,436.37 | $567.90 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133712-000 | Short paid due to pricing |
| 60656178 | Sales | 10262700 | 8/27/2021 | 9/26/2021 | 365+ | $10,884.21 | $1,612.41 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134682 | Short paid due to pricing |
| 60656399 | Sales | 10262700 | 8/27/2021 | 9/26/2021 | 365+ | $279.97 | $90.29 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1124881-000 | Short paid due to pricing |
| 60655951 | Sales | 10262700 | 8/27/2021 | 9/26/2021 | 365+ | $5,915.16 | $757.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133393-000 | Short paid due to pricing |
| 60656214 | Sales | 10262700 | 8/27/2021 | 9/26/2021 | 365+ | $37,060.57 | $3,913.98 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134185-000 | Short paid due to pricing |
| 60656289 | Sales | 10262700 | 8/27/2021 | 9/26/2021 | 365+ | $301.44 | $115.23 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134185-000 | Short paid due to pricing |
| 60656258 | Sales | 10262700 | 8/27/2021 | 9/26/2021 | 365+ | $1,777.42 | $210.11 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134185-000 | Short paid due to pricing |
| 60656095 | Sales | 10262700 | 8/27/2021 | 9/26/2021 | 365+ | $301.44 | $115.23 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134218-000 | Short paid due to pricing |
| 60656221 | Sales | 10262700 | 8/27/2021 | 9/26/2021 | 365+ | $1,777.42 | $210.11 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134218-000 | Short paid due to pricing |
| 60656183 | Sales | 10262700 | 8/27/2021 | 9/26/2021 | 365+ | $44,167.60 | $4,016.66 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134218-000 | Short paid due to pricing |
| 60657817 | Sales | 10262700 | 8/30/2021 | 9/29/2021 | 365+ | $1,971.72 | $252.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133393-000 | Short paid due to pricing |
| 60657980 | Sales | 10262700 | 8/30/2021 | 9/29/2021 | 365+ | $24,039.21 | $3,077.26 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134185-000 | Short paid due to pricing |
| 60657999 | Sales | 10262700 | 8/30/2021 | 9/29/2021 | 365+ | $15,773.76 | $2,019.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134185-000 | Short paid due to pricing |
| 60659347 | Sales | 10262700 | 8/31/2021 | 9/30/2021 | 365+ | $12,019.61 | $1,538.64 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133712-000 | Short paid due to pricing |
| 60659357 | Sales | 10262700 | 8/31/2021 | 9/30/2021 | 365+ | $7,886.88 | $1,009.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133990-000 | Short paid due to pricing |
| 60659455 | Sales | 10262700 | 8/31/2021 | 9/30/2021 | 365+ | $4,654.44 | $64.44 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134218-000 | Short paid due to pricing |
| 60659539 | Sales | 10262700 | 8/31/2021 | 9/30/2021 | 365+ | $86,072.10 | $8,216.16 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134351-000 | Short paid due to pricing |
| 60659578 | Sales | 10262700 | 8/31/2021 | 9/30/2021 | 365+ | $8,147.37 | $1,160.05 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134390-000 | Short paid due to pricing |
| 60659659 | Sales | 10262700 | 8/31/2021 | 9/30/2021 | 365+ | $301.44 | $115.23 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134860-000 | Short paid due to pricing |
| 60661352 | Sales | 10262700 | 9/1/2021 | 10/1/2021 | 365+ | $2,920.44 | $690.36 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133421-000 | Short paid due to pricing |
| 60661575 | Sales | 10262700 | 9/1/2021 | 10/1/2021 | 365+ | $38,668.17 | $1,677.14 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134351-000 | Short paid due to pricing |
| 60663122 | Sales | 10262700 | 9/2/2021 | 10/2/2021 | 365+ | $11,830.32 | $1,514.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133712-000 | Short paid due to pricing |
| 60663355 | Sales | 10262700 | 9/2/2021 | 10/2/2021 | 365+ | $10,884.21 | $1,612.41 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134597-000 | Short paid due to pricing |
| 60664563 | Sales | 10262700 | 9/3/2021 | 10/3/2021 | 365+ | $4,006.54 | $512.88 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1132293-000 | Short paid due to pricing |
| 60664754 | Sales | 10262700 | 9/3/2021 | 10/3/2021 | 365+ | $12,019.61 | $1,538.64 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134218-000 | Short paid due to pricing |
| 60664568 | Sales | 10262700 | 9/3/2021 | 10/3/2021 | 365+ | $10,884.21 | $1,612.41 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134683-000 | Short paid due to pricing |
| 60665702 | Sales | 10262700 | 9/7/2021 | 10/7/2021 | 365+ | $13,802.04 | $1,766.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134218-000 | Short paid due to pricing |
| 60665778 | Sales | 10262700 | 9/7/2021 | 10/7/2021 | 365+ | $22,433.93 | $2,317.76 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134393-000 | Short paid due to pricing |
| 60666068 | Sales | 10262700 | 9/7/2021 | 10/7/2021 | 365+ | $39,162.69 | $3,273.30 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134860-000 | Short paid due to pricing |
| 60667520 | Sales | 10262700 | 9/8/2021 | 10/8/2021 | 365+ | $18,029.41 | $2,307.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134391-000 | Short paid due to pricing |
| 60667536 | Sales | 10262700 | 9/8/2021 | 10/8/2021 | 365+ | $19,143.85 | $2,533.68 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134392-000 | Short paid due to pricing |
| 60667701 | Sales | 10262700 | 9/8/2021 | 10/8/2021 | 365+ | $36,470.05 | $2,858.21 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1135052-000 | Short paid due to pricing |
| 60668742 | Sales | 10262700 | 9/9/2021 | 10/9/2021 | 365+ | $326.35 | $38.83 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1131039-000 | Short paid due to pricing |
| 60669021 | Sales | 10262700 | 9/9/2021 | 10/9/2021 | 365+ | $326.35 | $38.83 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133398-000 | Short paid due to pricing |
| 60669085 | Sales | 10262700 | 9/9/2021 | 10/9/2021 | 365+ | $435.14 | $51.78 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134218-000 | Short paid due to pricing |
| 60668946 | Sales | 10262700 | 9/9/2021 | 10/9/2021 | 365+ | $16,146.21 | $1,638.79 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134394-000 | Short paid due to pricing |
| 60669358 | Sales | 10262700 | 9/9/2021 | 10/9/2021 | 365+ | $43,721.92 | $4,392.48 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1135194-000 | Short paid due to pricing |
| 60670872 | Sales | 10262700 | 9/10/2021 | 10/10/2021 | 365+ | $326.35 | $320.91 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133169-000 | Short paid due to pricing |
| 60671058 | Sales | 10262700 | 9/10/2021 | 10/10/2021 | 365+ | $42,206.11 | $4,392.48 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1135295-000 | Short paid due to pricing |
| 60672375 | Sales | 10262700 | 9/13/2021 | 10/13/2021 | 365+ | $4,895.25 | $512.88 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134911-000 | Short paid due to pricing |
| 60672353 | Sales | 10262700 | 9/13/2021 | 10/13/2021 | 365+ | $16,156.14 | $1,720.48 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134911-000 | Short paid due to pricing |
| 60672421 | Sales | 10262700 | 9/13/2021 | 10/13/2021 | 365+ | $9,555.74 | $874.92 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1135375-000 | Short paid due to pricing |
| 60672849 | Sales | 10262700 | 9/13/2021 | 10/13/2021 | 365+ | $1,532.69 | $397.43 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1137453-000 | Short paid due to pricing |
| 60674412 | Sales | 10262700 | 9/14/2021 | 10/14/2021 | 365+ | $3,563.75 | $709.81 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133894-000 Rev 2 | Short paid due to pricing |
| 60673971 | Sales | 10262700 | 9/14/2021 | 10/14/2021 | 365+ | $24,745.97 | $2,428.81 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1135373-000 | Short paid due to pricing |
| 60675788 | Sales | 10262700 | 9/15/2021 | 10/15/2021 | 365+ | $1,176.54 | $189.42 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1135749-000 | Short paid due to pricing |
| 60675832 | Sales | 10262700 | 9/15/2021 | 10/15/2021 | 365+ | $36,654.84 | $5,211.91 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1135806-000 | Short paid due to pricing |
| 60675844 | Sales | 10262700 | 9/15/2021 | 10/15/2021 | 365+ | $18,127.59 | $1,565.43 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1135806-000 | Short paid due to pricing |
| 60677384 | Sales | 10262700 | 9/16/2021 | 10/16/2021 | 365+ | $8,236.71 | $940.37 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1135897-000 | Short paid due to pricing |
| 60677507 | Sales | 10262700 | 9/16/2021 | 10/16/2021 | 365+ | $38,131.98 | $3,914.79 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1135964-000 | Short paid due to pricing |
| 60682089 | Sales | 10262700 | 9/20/2021 | 10/20/2021 | 365+ | $7,051.48 | $97.63 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1135964-000 | Short paid due to pricing |
| 60682348 | Sales | 10262700 | 9/20/2021 | 10/20/2021 | 365+ | $1,532.69 | $397.43 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1137454-000 | Short paid due to pricing |
| 60683644 | Sales | 10262700 | 9/21/2021 | 10/21/2021 | 365+ | $1,507.73 | $562.77 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134530-000 | Short paid due to pricing |
| 60684019 | Sales | 10262700 | 9/21/2021 | 10/21/2021 | 365+ | $2,327.22 | $32.22 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1135964-000 | Short paid due to pricing |
| 60684135 | Sales | 10262700 | 9/21/2021 | 10/21/2021 | 365+ | $51,851.62 | $5,136.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136165-000 | Short paid due to pricing |
| 60686346 | Sales | 10262700 | 9/22/2021 | 10/22/2021 | 365+ | $14,694.62 | $1,364.46 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136299-000 | Short paid due to pricing |
| 60686306 | Sales | 10262700 | 9/22/2021 | 10/22/2021 | 365+ | $5,130.69 | $862.57 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136299-000 | Short paid due to pricing |
| 60688823 | Sales | 10262700 | 9/22/2021 | 10/22/2021 | 365+ | $3,055.91 | $737.96 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1138563-000 | Short paid due to pricing |
| 60687879 | Sales | 10262700 | 9/23/2021 | 10/23/2021 | 365+ | $1,559.24 | $150.29 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1135089-000 | Short paid due to pricing |

| Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60688429 | Sales | 10262700 | 9/23/2021 | 10/23/2021 | 365+ | $16,264.18 | $2,317.07 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1135585-000 | Short paid due to pricing |
| 60688187 | Sales | 10262700 | 9/23/2021 | 10/23/2021 | 365+ | $58,234.61 | $3,448.73 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136402-000 | Short paid due to pricing |
| 60688148 | Sales | 10262700 | 9/23/2021 | 10/23/2021 | 365+ | $44,510.66 | $3,862.77 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136409-000 | Short paid due to pricing |
| 60690480 | Sales | 10262700 | 9/24/2021 | 10/24/2021 | 365+ | $3,597.22 | $424.85 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136402-000 | Short paid due to pricing |
| 60692925 | Sales | 10262700 | 9/27/2021 | 10/27/2021 | 365+ | $1,532.69 | $397.43 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1137456-000 | Short paid due to pricing |
| 60694468 | Sales | 10262700 | 9/28/2021 | 10/28/2021 | 365+ | $44,510.66 | $2,146.36 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136410-100 | Short paid due to pricing |
| 60694414 | Sales | 10262700 | 9/28/2021 | 10/28/2021 | 365+ | $36,025.65 | $3,283.06 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136411-000 | Short paid due to pricing |
| 60694431 | Sales | 10262700 | 9/28/2021 | 10/28/2021 | 365+ | $25,215.66 | $1,873.45 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136411-000 | Short paid due to pricing |
| 60696014 | Sales | 10262700 | 9/29/2021 | 10/29/2021 | 365+ | $562.17 | $82.97 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1131353-000 | Short paid due to pricing |
| 60696152 | Sales | 10262700 | 9/29/2021 | 10/29/2021 | 365+ | $435.14 | $51.78 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133964-000 | Short paid due to pricing |
| 60696193 | Sales | 10262700 | 9/29/2021 | 10/29/2021 | 365+ | $435.14 | $51.78 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136165-000 | Short paid due to pricing |
| 60696285 | Sales | 10262700 | 9/29/2021 | 10/29/2021 | 365+ | $435.14 | $51.78 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136402-000 | Short paid due to pricing |
| 60696245 | Sales | 10262700 | 9/29/2021 | 10/29/2021 | 365+ | $435.14 | $51.78 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136409-000 | Short paid due to pricing |
| 60696496 | Sales | 10262700 | 9/29/2021 | 10/29/2021 | 365+ | $435.14 | $51.78 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136410-100 | Short paid due to pricing |
| 60696465 | Sales | 10262700 | 9/29/2021 | 10/29/2021 | 365+ | $435.14 | $51.78 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136411-000 | Short paid due to pricing |
| 60696418 | Sales | 10262700 | 9/29/2021 | 10/29/2021 | 365+ | $7,619.84 | $770.37 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1137168-000 | Short paid due to pricing |
| 60696406 | Sales | 10262700 | 9/29/2021 | 10/29/2021 | 365+ | $3,854.18 | $429.45 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1137170-000 | Short paid due to pricing |
| 60697674 | Sales | 10262700 | 9/30/2021 | 10/30/2021 | 365+ | $2,007.68 | $598.73 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1135089-000 | Short paid due to pricing |
| 60699974 | Sales | 10262700 | 10/1/2021 | 10/31/2021 | 365+ | $3,338.59 | $303.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1139521-000 | Short paid due to pricing |
| 60700866 | Sales | 10262700 | 10/4/2021 | 11/3/2021 | 365+ | $5,514.88 | $948.57 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136410-100 | Short paid due to pricing |
| 60701261 | Sales | 10262700 | 10/4/2021 | 11/3/2021 | 365+ | $10,120.14 | $1,037.77 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1139521-000 | Short paid due to pricing |
| 60703866 | Sales | 10262700 | 10/6/2021 | 11/5/2021 | 365+ | $1,096.63 | $238.87 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1137661-000 | Short paid due to pricing |
| 60703858 | Sales | 10262700 | 10/6/2021 | 11/5/2021 | 365+ | $14,946.84 | $689.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1137714-000 | Short paid due to pricing |
| 60704036 | Sales | 10262700 | 10/6/2021 | 11/5/2021 | 365+ | $16,535.40 | $435.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1138987-000 | Short paid due to pricing |
| 60705830 | Sales | 10262700 | 10/7/2021 | 11/6/2021 | 365+ | $1,534.27 | $139.03 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1137565-000 | Short paid due to pricing |
| 60705869 | Sales | 10262700 | 10/7/2021 | 11/6/2021 | 365+ | $13,020.00 | $140.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1137714-000 | Short paid due to pricing |
| 60707617 | Sales | 10262700 | 10/8/2021 | 11/7/2021 | 365+ | $1,190.95 | $203.83 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136120-000 | Short paid due to pricing |
| 60708169 | Sales | 10262700 | 10/8/2021 | 11/7/2021 | 365+ | $12,666.19 | $2,178.63 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136897-000 | Short paid due to pricing |
| 60708029 | Sales | 10262700 | 10/8/2021 | 11/7/2021 | 365+ | $12,666.19 | $2,178.63 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136899-000 | Short paid due to pricing |
| 60708026 | Sales | 10262700 | 10/8/2021 | 11/7/2021 | 365+ | $5,553.57 | $852.59 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136924-000 | Short paid due to pricing |
| 60707933 | Sales | 10262700 | 10/8/2021 | 11/7/2021 | 365+ | $12,005.31 | $2,733.51 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136929-000 | Short paid due to pricing |
| 60707907 | Sales | 10262700 | 10/8/2021 | 11/7/2021 | 365+ | $9,476.18 | $2,522.33 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136930-000 | Short paid due to pricing |
| 60707442 | Sales | 10262700 | 10/8/2021 | 11/7/2021 | 365+ | $11,167.32 | $587.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1137713-000 | Short paid due to pricing |
| 60707665 | Sales | 10262700 | 10/8/2021 | 11/7/2021 | 365+ | $2,456.22 | $156.22 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1137902-000 | Short paid due to pricing |
| 60707800 | Sales | 10262700 | 10/8/2021 | 11/7/2021 | 365+ | $626.55 | $235.51 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1139522-000 | Short paid due to pricing |
| 60710634 | Sales | 10262700 | 10/12/2021 | 11/11/2021 | 365+ | $4,189.42 | $534.34 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136301-000 | Short paid due to pricing |
| 60710611 | Sales | 10262700 | 10/12/2021 | 11/11/2021 | 365+ | $12,334.40 | $1,379.01 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136301-000 | Short paid due to pricing |
| 60712446 | Sales | 10262700 | 10/13/2021 | 11/12/2021 | 365+ | $2,565.31 | $228.86 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136301-000 | Short paid due to pricing |
| 60713136 | Sales | 10262700 | 10/13/2021 | 11/12/2021 | 365+ | $12,666.19 | $2,178.63 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136897-000 | Short paid due to pricing |
| 60713157 | Sales | 10262700 | 10/13/2021 | 11/12/2021 | 365+ | $12,666.19 | $2,178.63 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136899-000 | Short paid due to pricing |
| 60713195 | Sales | 10262700 | 10/13/2021 | 11/12/2021 | 365+ | $8,885.66 | $1,931.81 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136930-000 | Short paid due to pricing |
| 60717224 | Sales | 10262700 | 10/13/2021 | 11/12/2021 | 365+ | $9,765.00 | $105.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1137713-000 | Short paid due to pricing |
| 60714314 | Sales | 10262700 | 10/14/2021 | 11/13/2021 | 365+ | $16,740.00 | $640.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1137713-000 | Short paid due to pricing |
| 60716079 | Sales | 10262700 | 10/15/2021 | 11/14/2021 | 365+ | $167.03 | $19.91 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136301-000 | Short paid due to pricing |
| 60716627 | Sales | 10262700 | 10/15/2021 | 11/14/2021 | 365+ | $626.55 | $235.51 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1139523-000 | Short paid due to pricing |
| 60716639 | Sales | 10262700 | 10/15/2021 | 11/14/2021 | 365+ | $1,838.52 | $197.39 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1139526-000 | Short paid due to pricing |
| 60718764 | Sales | 10262700 | 10/18/2021 | 11/17/2021 | 365+ | $1,190.95 | $203.83 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136120-000 | Short paid due to pricing |
| 60718891 | Sales | 10262700 | 10/18/2021 | 11/17/2021 | 365+ | $1,190.95 | $236.14 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136302-000 | Short paid due to pricing |
| 60720552 | Sales | 10262700 | 10/19/2021 | 11/18/2021 | 365+ | $66,963.06 | $12,198.63 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1138846-000 | Short paid due to pricing |
| 60722483 | Sales | 10262700 | 10/20/2021 | 11/19/2021 | 365+ | $6,433.08 | $934.52 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136135-00 | Short paid due to pricing |
| 60722011 | Sales | 10262700 | 10/20/2021 | 11/19/2021 | 365+ | $20,861.56 | $72.86 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136135-000 | Short paid due to pricing |
| 60722206 | Sales | 10262700 | 10/20/2021 | 11/19/2021 | 365+ | $12,666.19 | $2,178.63 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136897-000 | Short paid due to pricing |
| 60722294 | Sales | 10262700 | 10/20/2021 | 11/19/2021 | 365+ | $12,666.19 | $2,178.63 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136899-000 | Short paid due to pricing |
| 60722194 | Sales | 10262700 | 10/20/2021 | 11/19/2021 | 365+ | $5,171.12 | $470.14 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136924-000 | Short paid due to pricing |
| 60722234 | Sales | 10262700 | 10/20/2021 | 11/19/2021 | 365+ | $8,885.66 | $1,931.81 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136930-000 | Short paid due to pricing |
| 60722258 | Sales | 10262700 | 10/20/2021 | 11/19/2021 | 365+ | $488.84 | $84.84 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136932-000 | Short paid due to pricing |
| 60722201 | Sales | 10262700 | 10/20/2021 | 11/19/2021 | 365+ | $10,536.89 | $416.89 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1140100-000 | Short paid due to pricing |
| 60723727 | Sales | 10262700 | 10/21/2021 | 11/20/2021 | 365+ | $15,486.01 | $1,473.66 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1139017-000 | Short paid due to pricing |
| 60723742 | Sales | 10262700 | 10/21/2021 | 11/20/2021 | 365+ | $9,309.65 | $901.76 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1139018-000 | Short paid due to pricing |
| 60725352 | Sales | 10262700 | 10/22/2021 | 11/21/2021 | 365+ | $1,466.49 | $203.83 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136120-000 | Short paid due to pricing |
| 60725124 | Sales | 10262700 | 10/22/2021 | 11/21/2021 | 365+ | $366.14 | $72.86 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136135-000 | Short paid due to pricing |
| 60727970 | Sales | 10262700 | 10/26/2021 | 11/25/2021 | 365+ | $6,538.12 | $985.17 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136303-000 | Short paid due to pricing |
| 60727985 | Sales | 10262700 | 10/26/2021 | 11/25/2021 | 365+ | $12,415.79 | $1,128.04 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136303-000 | Short paid due to pricing |

| | Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1136 | 60730039 | Sales | 10262700 | 10/27/2021 | 11/26/2021 | 365+ | $3,137.10 | $308.76 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136135-000 | Short paid due to pricing |
| 1137 | 60729370 | Sales | 10262700 | 10/27/2021 | 11/26/2021 | 365+ | $2,821.49 | $299.91 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136303-000 | Short paid due to pricing |
| 1138 | 60729814 | Sales | 10262700 | 10/27/2021 | 11/26/2021 | 365+ | $12,666.19 | $2,178.63 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136897-000 | Short paid due to pricing |
| 1139 | 60729875 | Sales | 10262700 | 10/27/2021 | 11/26/2021 | 365+ | $12,666.19 | $2,178.63 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136899-000 | Short paid due to pricing |
| 1140 | 60729813 | Sales | 10262700 | 10/27/2021 | 11/26/2021 | 365+ | $5,171.12 | $470.14 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136924-000 | Short paid due to pricing |
| 1141 | 60729860 | Sales | 10262700 | 10/27/2021 | 11/26/2021 | 365+ | $8,885.66 | $1,931.81 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136930-000 | Short paid due to pricing |
| 1142 | 60729786 | Sales | 10262700 | 10/27/2021 | 11/26/2021 | 365+ | $32,536.59 | $5,853.93 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1139414-000 | Short paid due to pricing |
| 1143 | 60729717 | Sales | 10262700 | 10/27/2021 | 11/26/2021 | 365+ | $40,181.66 | $5,176.69 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1139421-000 | Short paid due to pricing |
| 1144 | 60729698 | Sales | 10262700 | 10/27/2021 | 11/26/2021 | 365+ | $40,255.00 | $8,812.08 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1139421-000 | Short paid due to pricing |
| 1145 | 60729798 | Sales | 10262700 | 10/27/2021 | 11/26/2021 | 365+ | $12,112.64 | $1,213.52 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1139524-000 | Short paid due to pricing |
| 1146 | 60731254 | Sales | 10262700 | 10/28/2021 | 11/27/2021 | 365+ | $4,337.76 | $899.12 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1139421-000 | Short paid due to pricing |
| 1147 | 60731367 | Sales | 10262700 | 10/28/2021 | 11/27/2021 | 365+ | $12,866.16 | $2,213.44 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1139522-000 | Short paid due to pricing |
| 1148 | 60731484 | Sales | 10262700 | 10/28/2021 | 11/27/2021 | 365+ | $12,866.16 | $2,213.44 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1139523-000 | Short paid due to pricing |
| 1149 | 60731398 | Sales | 10262700 | 10/28/2021 | 11/27/2021 | 365+ | $13,799.71 | $1,343.58 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1139525-000 | Short paid due to pricing |
| 1150 | 60731364 | Sales | 10262700 | 10/28/2021 | 11/27/2021 | 365+ | $1,838.52 | $152.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1139527-000 | Short paid due to pricing |
| 1151 | 60732793 | Sales | 10262700 | 10/29/2021 | 11/28/2021 | 365+ | $12,878.02 | $1,667.50 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136134-000 | Short paid due to pricing |
| 1152 | 60732795 | Sales | 10262700 | 10/29/2021 | 11/28/2021 | 365+ | $10,613.85 | $1,762.70 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136135-000 | Short paid due to pricing |
| 1153 | 60738107 | Sales | 10262700 | 11/3/2021 | 12/3/2021 | 365+ | $5,171.12 | $470.14 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136924-000 | Short paid due to pricing |
| 1154 | 60738070 | Sales | 10262700 | 11/3/2021 | 12/3/2021 | 365+ | $31,026.72 | $2,820.81 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136925-000 | Short paid due to pricing |
| 1155 | 60738164 | Sales | 10262700 | 11/3/2021 | 12/3/2021 | 365+ | $8,885.66 | $1,931.81 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136930-000 | Short paid due to pricing |
| 1156 | 60739633 | Sales | 10262700 | 11/4/2021 | 12/4/2021 | 365+ | $12,666.19 | $2,178.63 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136897-000 | Short paid due to pricing |
| 1157 | 60739619 | Sales | 10262700 | 11/4/2021 | 12/4/2021 | 365+ | $12,666.19 | $2,178.63 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136899-000 | Short paid due to pricing |
| 1158 | 60739544 | Sales | 10262700 | 11/4/2021 | 12/4/2021 | 365+ | $27,807.20 | $4,975.65 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1139856-000 | Short paid due to pricing |
| 1159 | 60744027 | Sales | 10262700 | 11/9/2021 | 12/9/2021 | 365+ | $11,535.17 | $495.17 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1141005-000 | Short paid due to pricing |
| 1160 | 60745334 | Sales | 10262700 | 11/10/2021 | 12/10/2021 | 365+ | $12,666.19 | $2,178.63 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136897-000 | Short paid due to pricing |
| 1161 | 60745383 | Sales | 10262700 | 11/10/2021 | 12/10/2021 | 365+ | $12,666.19 | $2,178.63 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136899-000 | Short paid due to pricing |
| 1162 | 60745456 | Sales | 10262700 | 11/10/2021 | 12/10/2021 | 365+ | $5,171.12 | $470.14 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136924-000 | Short paid due to pricing |
| 1163 | 60745241 | Sales | 10262700 | 11/10/2021 | 12/10/2021 | 365+ | $10,342.24 | $940.27 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136925-000 | Short paid due to pricing |
| 1164 | 60745204 | Sales | 10262700 | 11/10/2021 | 12/10/2021 | 365+ | $8,885.66 | $1,931.81 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136930-000 | Short paid due to pricing |
| 1165 | 60745398 | Sales | 10262700 | 11/10/2021 | 12/10/2021 | 365+ | $2,790.00 | $30.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1141005-000 | Short paid due to pricing |
| 1166 | 60748068 | Sales | 10262700 | 11/15/2021 | 12/15/2021 | 365+ | $605.66 | $168.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1139756-000 | Short paid due to pricing |
| 1167 | 60751103 | Sales | 10262700 | 11/17/2021 | 12/17/2021 | 365+ | $12,666.19 | $2,178.63 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136897-000 | Short paid due to pricing |
| 1168 | 60751094 | Sales | 10262700 | 11/17/2021 | 12/17/2021 | 365+ | $12,666.19 | $2,178.63 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136899-000 | Short paid due to pricing |
| 1169 | 60751105 | Sales | 10262700 | 11/17/2021 | 12/17/2021 | 365+ | $5,171.12 | $470.14 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136924-000 | Short paid due to pricing |
| 1170 | 60751056 | Sales | 10262700 | 11/17/2021 | 12/17/2021 | 365+ | $10,342.24 | $940.27 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136925-000 | Short paid due to pricing |
| 1171 | 60751135 | Sales | 10262700 | 11/17/2021 | 12/17/2021 | 365+ | $8,885.66 | $1,931.81 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136930-000 | Short paid due to pricing |
| 1172 | 60754024 | Sales | 10262700 | 11/18/2021 | 12/18/2021 | 365+ | $31,887.70 | $7,629.18 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1143620-000 | Short paid due to pricing |
| 1173 | 60757734 | Sales | 10262700 | 11/23/2021 | 12/23/2021 | 365+ | $12,666.19 | $2,178.63 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136897-000 | Short paid due to pricing |
| 1174 | 60757731 | Sales | 10262700 | 11/23/2021 | 12/23/2021 | 365+ | $5,171.12 | $470.14 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136924-000 | Short paid due to pricing |
| 1175 | 60757663 | Sales | 10262700 | 11/23/2021 | 12/23/2021 | 365+ | $10,342.24 | $940.27 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136925-000 | Short paid due to pricing |
| 1176 | 60757760 | Sales | 10262700 | 11/23/2021 | 12/23/2021 | 365+ | $8,885.66 | $1,931.81 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136930-000 | Short paid due to pricing |
| 1177 | 60759488 | Sales | 10262700 | 11/24/2021 | 12/24/2021 | 365+ | $12,287.50 | $1,076.98 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136134-000 | Short paid due to pricing |
| 1178 | 60759579 | Sales | 10262700 | 11/24/2021 | 12/24/2021 | 365+ | $10,015.76 | $1,660.08 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136135-000 | Short paid due to pricing |
| 1179 | 60759615 | Sales | 10262700 | 11/24/2021 | 12/24/2021 | 365+ | $12,666.19 | $2,178.63 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136899-000 | Short paid due to pricing |
| 1180 | 60764576 | Sales | 10262700 | 11/30/2021 | 12/30/2021 | 365+ | $6,333.10 | $1,089.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136897-000 | Short paid due to pricing |
| 1181 | 60764543 | Sales | 10262700 | 11/30/2021 | 12/30/2021 | 365+ | $5,171.12 | $470.14 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136924-000 | Short paid due to pricing |
| 1182 | 60764488 | Sales | 10262700 | 11/30/2021 | 12/30/2021 | 365+ | $10,342.24 | $940.27 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136925-000 | Short paid due to pricing |
| 1183 | 60764477 | Sales | 10262700 | 11/30/2021 | 12/30/2021 | 365+ | $5,923.77 | $1,287.87 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136929-000 | Short paid due to pricing |
| 1184 | 60764494 | Sales | 10262700 | 11/30/2021 | 12/30/2021 | 365+ | $8,885.66 | $1,931.81 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136930-000 | Short paid due to pricing |
| 1185 | 60767134 | Sales | 10262700 | 12/1/2021 | 12/31/2021 | 365+ | $4,472.84 | $332.84 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1143065-000 | Short paid due to pricing |
| 1186 | 60768079 | Sales | 10262700 | 12/2/2021 | 1/1/2022 | 365+ | $12,043.08 | $1,076.98 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136134-000 | Short paid due to pricing |
| 1187 | 60768091 | Sales | 10262700 | 12/2/2021 | 1/1/2022 | 365+ | $10,015.76 | $1,660.08 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136135-000 | Short paid due to pricing |
| 1188 | 60768169 | Sales | 10262700 | 12/2/2021 | 1/1/2022 | 365+ | $6,258.00 | $1,076.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136897-000 | Short paid due to pricing |
| 1189 | 60768156 | Sales | 10262700 | 12/2/2021 | 1/1/2022 | 365+ | $12,666.19 | $2,178.63 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136899-000 | Short paid due to pricing |
| 1190 | 60768608 | Sales | 10262700 | 12/6/2021 | 1/5/2022 | 365+ | $11,625.00 | $125.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1143065-000 | Short paid due to pricing |
| 1191 | 60770854 | Sales | 10262700 | 12/6/2021 | 1/5/2022 | 365+ | $3,415.90 | $587.56 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136135-000 | Short paid due to pricing |
| 1192 | 60771081 | Sales | 10262700 | 12/6/2021 | 1/5/2022 | 365+ | $606.32 | $18.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1142514-000 | Short paid due to pricing |
| 1193 | 60771120 | Sales | 10262700 | 12/6/2021 | 1/5/2022 | 365+ | $735.48 | $18.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1142515-000 | Short paid due to pricing |
| 1194 | 60771110 | Sales | 10262700 | 12/6/2021 | 1/5/2022 | 365+ | $735.48 | $18.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1142519-000 | Short paid due to pricing |
| 1195 | 60772708 | Sales | 10262700 | 12/7/2021 | 1/6/2022 | 365+ | $30.01 | $12.59 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1142668-000 | Short paid due to pricing |
| 1196 | 60773984 | Sales | 10262700 | 12/8/2021 | 1/7/2022 | 365+ | $10,247.71 | $1,762.70 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136135-000 | Short paid due to pricing |
| 1197 | 60774292 | Sales | 10262700 | 12/8/2021 | 1/7/2022 | 365+ | $6,750.80 | $1,161.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136135-000 | Short paid due to pricing |
| 1198 | 60773844 | Sales | 10262700 | 12/8/2021 | 1/7/2022 | 365+ | $12,666.19 | $2,178.63 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136897-000 | Short paid due to pricing |

| | Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1199 | 60773977 | Sales | 10262700 | 12/8/2021 | 1/7/2022 | 365+ | $12,666.19 | $2,178.63 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136899-000 | Short paid due to pricing |
| 1200 | 60773856 | Sales | 10262700 | 12/8/2021 | 1/7/2022 | 365+ | $5,171.12 | $470.14 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136924-000 | Short paid due to pricing |
| 1201 | 60773834 | Sales | 10262700 | 12/8/2021 | 1/7/2022 | 365+ | $10,342.24 | $940.27 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136925-000 | Short paid due to pricing |
| 1202 | 60773894 | Sales | 10262700 | 12/8/2021 | 1/7/2022 | 365+ | $8,885.66 | $1,931.81 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136930-000 | Short paid due to pricing |
| 1203 | 60774267 | Sales | 10262700 | 12/8/2021 | 1/7/2022 | 365+ | $664.49 | $18.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1142517-000 | Short paid due to pricing |
| 1204 | 60774275 | Sales | 10262700 | 12/8/2021 | 1/7/2022 | 365+ | $457.69 | $18.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1142518-000 | Short paid due to pricing |
| 1205 | 60776904 | Sales | 10262700 | 12/10/2021 | 1/9/2022 | 365+ | $3,189.64 | $79.81 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1145146-000 | Short paid due to pricing |
| 1206 | 60778532 | Sales | 10262700 | 12/13/2021 | 1/12/2022 | 365+ | $200.13 | $44.61 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 143385-000 | Short paid due to pricing |
| 1207 | 60779881 | Sales | 10262700 | 12/14/2021 | 1/13/2022 | 365+ | $11,496.33 | $456.33 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1143098-000 | Short paid due to pricing |
| 1208 | 60780011 | Sales | 10262700 | 12/14/2021 | 1/13/2022 | 365+ | $5,058.07 | $974.84 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1143630-000 | Short paid due to pricing |
| 1209 | 60781283 | Sales | 10262700 | 12/15/2021 | 1/14/2022 | 365+ | $12,666.19 | $2,178.63 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136899-000 | Short paid due to pricing |
| 1210 | 60781223 | Sales | 10262700 | 12/15/2021 | 1/14/2022 | 365+ | $5,171.12 | $470.14 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136924-000 | Short paid due to pricing |
| 1211 | 60781270 | Sales | 10262700 | 12/15/2021 | 1/14/2022 | 365+ | $10,342.24 | $940.27 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136925-000 | Short paid due to pricing |
| 1212 | 60781247 | Sales | 10262700 | 12/15/2021 | 1/14/2022 | 365+ | $8,885.66 | $1,931.81 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136930-000 | Short paid due to pricing |
| 1213 | 60781531 | Sales | 10262700 | 12/15/2021 | 1/14/2022 | 365+ | $701.93 | $168.92 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1143792-000 | Short paid due to pricing |
| 1214 | 60782700 | Sales | 10262700 | 12/16/2021 | 1/15/2022 | 365+ | $33,242.72 | $6,718.63 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1143690-000 | Short paid due to pricing |
| 1215 | 60782686 | Sales | 10262700 | 12/16/2021 | 1/15/2022 | 365+ | $822.67 | $590.52 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1143690-000 | Short paid due to pricing |
| 1216 | 60785409 | Sales | 10262700 | 12/20/2021 | 1/19/2022 | 365+ | $664.49 | $18.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 142521-000 | Short paid due to pricing |
| 1217 | 60785471 | Sales | 10262700 | 12/20/2021 | 1/19/2022 | 365+ | $664.49 | $18.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 142536-000 | Short paid due to pricing |
| 1218 | 60785400 | Sales | 10262700 | 12/20/2021 | 1/19/2022 | 365+ | $664.49 | $18.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 142537-000 | Short paid due to pricing |
| 1219 | 60785418 | Sales | 10262700 | 12/20/2021 | 1/19/2022 | 365+ | $664.49 | $18.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 142540-000 | Short paid due to pricing |
| 1220 | 60785413 | Sales | 10262700 | 12/20/2021 | 1/19/2022 | 365+ | $664.49 | $18.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 142541-000 | Short paid due to pricing |
| 1221 | 60785498 | Sales | 10262700 | 12/20/2021 | 1/19/2022 | 365+ | $534.06 | $17.07 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 143855-000 | Short paid due to pricing |
| 1222 | 60785480 | Sales | 10262700 | 12/20/2021 | 1/19/2022 | 365+ | $534.06 | $17.07 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 143953-000 | Short paid due to pricing |
| 1223 | 60785489 | Sales | 10262700 | 12/20/2021 | 1/19/2022 | 365+ | $534.06 | $17.07 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 143979-000 | Short paid due to pricing |
| 1224 | 60785573 | Sales | 10262700 | 12/20/2021 | 1/19/2022 | 365+ | $638.12 | $17.73 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1144149-000 | Short paid due to pricing |
| 1225 | 60785557 | Sales | 10262700 | 12/20/2021 | 1/19/2022 | 365+ | $638.12 | $17.73 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1144339-000 | Short paid due to pricing |
| 1226 | 60791896 | Sales | 10262700 | 12/29/2021 | 1/28/2022 | 365+ | $11,847.54 | $1,076.98 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136134-000 | Short paid due to pricing |
| 1227 | 60792201 | Sales | 10262700 | 12/29/2021 | 1/28/2022 | 365+ | $11,847.54 | $1,076.98 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136134-000 | Short paid due to pricing |
| 1228 | 60792235 | Sales | 10262700 | 12/29/2021 | 1/28/2022 | 365+ | $20,263.47 | $3,422.78 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136135-000 | Short paid due to pricing |
| 1229 | 60791748 | Sales | 10262700 | 12/29/2021 | 1/28/2022 | 365+ | $20,263.47 | $3,422.78 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136135-000 | Short paid due to pricing |
| 1230 | 60791780 | Sales | 10262700 | 12/29/2021 | 1/28/2022 | 365+ | $10,342.24 | $940.27 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136925-000 | Short paid due to pricing |
| 1231 | 60793549 | Sales | 10262700 | 1/4/2022 | 2/3/2022 | 365+ | $12,666.19 | $2,178.63 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136899-000 | Short paid due to pricing |
| 1232 | 60793600 | Sales | 10262700 | 1/4/2022 | 2/3/2022 | 365+ | $12,666.19 | $2,178.63 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136899-000 | Short paid due to pricing |
| 1233 | 60793485 | Sales | 10262700 | 1/4/2022 | 2/3/2022 | 365+ | $5,171.12 | $470.14 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136924-000 | Short paid due to pricing |
| 1234 | 60793522 | Sales | 10262700 | 1/4/2022 | 2/3/2022 | 365+ | $5,171.12 | $470.14 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136924-000 | Short paid due to pricing |
| 1235 | 60793555 | Sales | 10262700 | 1/4/2022 | 2/3/2022 | 365+ | $8,885.66 | $1,931.81 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136930-000 | Short paid due to pricing |
| 1236 | 60793602 | Sales | 10262700 | 1/4/2022 | 2/3/2022 | 365+ | $8,885.66 | $1,931.81 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136930-000 | Short paid due to pricing |
| 1237 | 60795555 | Sales | 10262700 | 1/5/2022 | 2/4/2022 | 365+ | $9,266.61 | $1,455.49 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1145022-000 | Short paid due to pricing |
| 1238 | 60796810 | Sales | 10262700 | 1/6/2022 | 2/5/2022 | 365+ | $43,423.69 | $9,931.08 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1143554-000 | Short paid due to pricing |
| 1239 | 60797591 | Sales | 10262700 | 1/7/2022 | 2/6/2022 | 365+ | $32,052.28 | $504.76 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133990-000 | Short paid due to pricing |
| 1240 | 60803532 | Sales | 10262700 | 1/13/2022 | 2/12/2022 | 365+ | $12,666.19 | $2,178.63 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136899-000 | Short paid due to pricing |
| 1241 | 60803495 | Sales | 10262700 | 1/13/2022 | 2/12/2022 | 365+ | $8,885.66 | $1,931.81 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136930-000 | Short paid due to pricing |
| 1242 | 60806915 | Sales | 10262700 | 1/17/2022 | 2/16/2022 | 365+ | $12,287.50 | $1,076.98 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136134-000 | Short paid due to pricing |
| 1243 | 60806965 | Sales | 10262700 | 1/17/2022 | 2/16/2022 | 365+ | $11,847.54 | $1,076.98 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136134-000 | Short paid due to pricing |
| 1244 | 60806797 | Sales | 10262700 | 1/17/2022 | 2/16/2022 | 365+ | $20,263.47 | $3,422.78 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136135-000 | Short paid due to pricing |
| 1245 | 60806868 | Sales | 10262700 | 1/17/2022 | 2/16/2022 | 365+ | $977.66 | $194.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136302-000 | Short paid due to pricing |
| 1246 | 60810294 | Sales | 10262700 | 1/19/2022 | 2/18/2022 | 365+ | $21,331.51 | $645.64 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1147108-000 | Short paid due to pricing |
| 1247 | 60811535 | Sales | 10262700 | 1/20/2022 | 2/19/2022 | 365+ | $7,700.00 | $350.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1147107-000 | Short paid due to pricing |
| 1248 | 60815503 | Sales | 10262700 | 1/25/2022 | 2/24/2022 | 365+ | $8,692.17 | $292.17 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1147472-000 | Short paid due to pricing |
| 1249 | 60818743 | Sales | 10262700 | 1/28/2022 | 2/27/2022 | 365+ | $11,847.54 | $1,076.98 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136134-000 | Short paid due to pricing |
| 1250 | 60818792 | Sales | 10262700 | 1/28/2022 | 2/27/2022 | 365+ | $19,897.33 | $3,422.78 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136135-000 | Short paid due to pricing |
| 1251 | 60820246 | Sales | 10262700 | 1/31/2022 | 3/2/2022 | 365+ | $1,871.09 | $170.17 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136268-000 | Short paid due to pricing |
| 1252 | 60820268 | Sales | 10262700 | 1/31/2022 | 3/2/2022 | 365+ | $977.66 | $194.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136302-000 | Short paid due to pricing |
| 1253 | 60821204 | Sales | 10262700 | 1/31/2022 | 3/2/2022 | 365+ | $8,692.17 | $292.17 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1147473-000 | Short paid due to pricing |
| 1254 | 60821071 | Sales | 10262700 | 1/31/2022 | 3/2/2022 | 365+ | $23,357.14 | $679.24 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1147800-000 | Short paid due to pricing |
| 1255 | 60822141 | Sales | 10262700 | 1/31/2022 | 3/2/2022 | 365+ | $21,616.36 | $319.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1148199-00 | Short paid due to pricing |
| 1256 | 60823781 | Sales | 10262700 | 2/2/2022 | 3/4/2022 | 365+ | $9,813.79 | $313.79 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1146550-000 | Short paid due to pricing |
| 1257 | 60823791 | Sales | 10262700 | 2/2/2022 | 3/4/2022 | 365+ | $9,813.79 | $313.79 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1146553-000 | Short paid due to pricing |
| 1258 | 60823902 | Sales | 10262700 | 2/2/2022 | 3/4/2022 | 365+ | $9,605.64 | $505.64 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1147802-000 | Short paid due to pricing |
| 1259 | 60827990 | Sales | 10262700 | 2/8/2022 | 3/10/2022 | 365+ | $23,695.08 | $2,153.96 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136134-000 | Short paid due to pricing |
| 1260 | 60827852 | Sales | 10262700 | 2/8/2022 | 3/10/2022 | 365+ | $19,897.33 | $3,422.78 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136135-000 | Short paid due to pricing |
| 1261 | 60828598 | Sales | 10262700 | 2/8/2022 | 3/10/2022 | 365+ | $1,066.80 | $16.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1148199-00 | Short paid due to pricing |

| | Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1262 | 60830207 | Sales | 10262700 | 2/9/2022 | 3/11/2022 | 365+ | $20,629.24 | $679.24 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1148871-000 | Short paid due to pricing |
| 1263 | 60831895 | Sales | 10262700 | 2/10/2022 | 3/12/2022 | 365+ | $20,384.88 | $6,477.18 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136930-000 | Short paid due to pricing |
| 1264 | 60832383 | Sales | 10262700 | 2/11/2022 | 3/13/2022 | 365+ | $23,460.02 | $710.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149278-000 | Short paid due to pricing |
| 1265 | 60836875 | Sales | 10262700 | 2/16/2022 | 3/18/2022 | 365+ | $11,847.54 | $1,076.98 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136134-000 | Short paid due to pricing |
| 1266 | 60836908 | Sales | 10262700 | 2/16/2022 | 3/18/2022 | 365+ | $23,711.96 | $553.36 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136135-000 | Short paid due to pricing |
| 1267 | 60836845 | Sales | 10262700 | 2/16/2022 | 3/18/2022 | 365+ | $15,231.81 | $4,744.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136899-000 | Short paid due to pricing |
| 1268 | 60836883 | Sales | 10262700 | 2/16/2022 | 3/18/2022 | 365+ | $8,077.92 | $1,124.07 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136930-000 | Short paid due to pricing |
| 1269 | 60837258 | Sales | 10262700 | 2/16/2022 | 3/18/2022 | 365+ | $6,807.27 | $1,670.17 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1147638-000 | Short paid due to pricing |
| 1270 | 60837396 | Sales | 10262700 | 2/16/2022 | 3/18/2022 | 365+ | $8,726.15 | $326.15 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149269-000 | Short paid due to pricing |
| 1271 | 60838523 | Sales | 10262700 | 2/17/2022 | 3/19/2022 | 365+ | $6,050.03 | $1,483.72 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1147786-000 | Short paid due to pricing |
| 1272 | 60838500 | Sales | 10262700 | 2/17/2022 | 3/19/2022 | 365+ | $6,050.03 | $1,483.72 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1147787-000 | Short paid due to pricing |
| 1273 | 60839968 | Sales | 10262700 | 2/18/2022 | 3/20/2022 | 365+ | $1,412.82 | $362.82 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149279-000 | Short paid due to pricing |
| 1274 | 60840633 | Sales | 10262700 | 2/19/2022 | 3/21/2022 | 365+ | $11,847.54 | $1,076.98 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136134-000 | Short paid due to pricing |
| 1275 | 60840662 | Sales | 10262700 | 2/19/2022 | 3/21/2022 | 365+ | $20,263.47 | $1,660.08 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136135-000 | Short paid due to pricing |
| 1276 | 60841836 | Sales | 10262700 | 2/21/2022 | 3/23/2022 | 365+ | $58,262.11 | $13,743.16 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149227-000 | Short paid due to pricing |
| 1277 | 60842787 | Sales | 10262700 | 2/22/2022 | 3/24/2022 | 365+ | $8,077.92 | $1,124.07 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136930-000 | Short paid due to pricing |
| 1278 | 60843296 | Sales | 10262700 | 2/22/2022 | 3/24/2022 | 365+ | $4,300.09 | $143.89 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1147896-000 | Short paid due to pricing |
| 1279 | 60843318 | Sales | 10262700 | 2/22/2022 | 3/24/2022 | 365+ | $35,708.64 | $7,712.75 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1148142-000 | Short paid due to pricing |
| 1280 | 60843298 | Sales | 10262700 | 2/22/2022 | 3/24/2022 | 365+ | $32,014.55 | $11,377.86 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1148252-000 | Short paid due to pricing |
| 1281 | 60843205 | Sales | 10262700 | 2/22/2022 | 3/24/2022 | 365+ | $12,517.17 | $1,698.07 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1148321-000 | Short paid due to pricing |
| 1282 | 60843180 | Sales | 10262700 | 2/22/2022 | 3/24/2022 | 365+ | $24,102.50 | $5,334.34 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1148322-000 | Short paid due to pricing |
| 1283 | 60844462 | Sales | 10262700 | 2/23/2022 | 3/25/2022 | 365+ | $9,057.48 | $307.48 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149154-000 | Short paid due to pricing |
| 1284 | 60844692 | Sales | 10262700 | 2/23/2022 | 3/25/2022 | 365+ | $12,080.82 | $530.82 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149280-000 | Short paid due to pricing |
| 1285 | 60845799 | Sales | 10262700 | 2/24/2022 | 3/26/2022 | 365+ | $16,694.64 | $2,935.64 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1148445-000 | Short paid due to pricing |
| 1286 | 60847857 | Sales | 10262700 | 2/26/2022 | 3/28/2022 | 365+ | $15,533.01 | $5,045.45 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136897-000 | Short paid due to pricing |
| 1287 | 60850286 | Sales | 10262700 | 3/1/2022 | 3/31/2022 | 365+ | $8,077.92 | $1,124.07 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136930-000 | Short paid due to pricing |
| 1288 | 60851191 | Sales | 10262700 | 3/1/2022 | 3/31/2022 | 365+ | $20,980.40 | $330.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149268-000 | Short paid due to pricing |
| 1289 | 60851770 | Sales | 10262700 | 3/2/2022 | 4/1/2022 | 365+ | $9,649.62 | $1,660.08 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136135-000 | Short paid due to pricing |
| 1290 | 60852216 | Sales | 10262700 | 3/2/2022 | 4/1/2022 | 365+ | $23,414.89 | $7,384.44 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149212-000 | Short paid due to pricing |
| 1291 | 60852297 | Sales | 10262700 | 3/2/2022 | 4/1/2022 | 365+ | $21,625.99 | $625.99 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149269-000 | Short paid due to pricing |
| 1292 | 60853148 | Sales | 10262700 | 3/3/2022 | 4/2/2022 | 365+ | $9,649.62 | $1,660.08 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136135-000 | Short paid due to pricing |
| 1293 | 60853848 | Sales | 10262700 | 3/3/2022 | 4/2/2022 | 365+ | $4,206.07 | $49.87 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1147896-000 | Short paid due to pricing |
| 1294 | 60853415 | Sales | 10262700 | 3/3/2022 | 4/2/2022 | 365+ | $21,616.36 | $616.36 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1148198-000 | Short paid due to pricing |
| 1295 | 60853512 | Sales | 10262700 | 3/3/2022 | 4/2/2022 | 365+ | $9,057.48 | $307.48 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149155-000 | Short paid due to pricing |
| 1296 | 60854625 | Sales | 10262700 | 3/4/2022 | 4/3/2022 | 365+ | $21,616.36 | $616.36 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149224-000 | Short paid due to pricing |
| 1297 | 60854737 | Sales | 10262700 | 3/4/2022 | 4/3/2022 | 365+ | $21,682.02 | $682.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149281-000 | Short paid due to pricing |
| 1298 | 60855933 | Sales | 10262700 | 3/7/2022 | 4/6/2022 | 365+ | $10,015.76 | $1,660.08 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136135-000 | Short paid due to pricing |
| 1299 | 60856236 | Sales | 10262700 | 3/7/2022 | 4/6/2022 | 365+ | $15,231.81 | $4,744.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136897-000 | Short paid due to pricing |
| 1300 | 60855945 | Sales | 10262700 | 3/7/2022 | 4/6/2022 | 365+ | $8,077.92 | $1,124.07 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136930-000 | Short paid due to pricing |
| 1301 | 60856254 | Sales | 10262700 | 3/7/2022 | 4/6/2022 | 365+ | $19,572.96 | $6,107.51 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149213-00 | Short paid due to pricing |
| 1302 | 60856793 | Sales | 10262700 | 3/7/2022 | 4/6/2022 | 365+ | $30,766.61 | $7,402.09 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149227-000 | Short paid due to pricing |
| 1303 | 60860037 | Sales | 10262700 | 3/9/2022 | 4/8/2022 | 365+ | $21,660.53 | $660.53 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149225-000 | Short paid due to pricing |
| 1304 | 60860074 | Sales | 10262700 | 3/9/2022 | 4/8/2022 | 365+ | $21,718.45 | $718.45 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149270-000 | Short paid due to pricing |
| 1305 | 60860058 | Sales | 10262700 | 3/9/2022 | 4/8/2022 | 365+ | $21,718.45 | $718.45 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149271-000 | Short paid due to pricing |
| 1306 | 60859986 | Sales | 10262700 | 3/9/2022 | 4/8/2022 | 365+ | $10,668.00 | $168.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149281-000 | Short paid due to pricing |
| 1307 | 60860465 | Sales | 10262700 | 3/9/2022 | 4/8/2022 | 365+ | $6,405.24 | $455.24 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149282-000 | Short paid due to pricing |
| 1308 | 60862344 | Sales | 10262700 | 3/10/2022 | 4/9/2022 | 365+ | $15,231.81 | $4,744.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136897-000 | Short paid due to pricing |
| 1309 | 60861474 | Sales | 10262700 | 3/10/2022 | 4/9/2022 | 365+ | $12,666.19 | $2,178.63 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136899-000 | Short paid due to pricing |
| 1310 | 60862199 | Sales | 10262700 | 3/10/2022 | 4/9/2022 | 365+ | $21,718.45 | $718.45 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149274-000 | Short paid due to pricing |
| 1311 | 60863427 | Sales | 10262700 | 3/11/2022 | 4/10/2022 | 365+ | $11,847.54 | $1,076.98 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136134-000 | Short paid due to pricing |
| 1312 | 60863507 | Sales | 10262700 | 3/11/2022 | 4/10/2022 | 365+ | $10,381.90 | $1,660.08 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136135-000 | Short paid due to pricing |
| 1313 | 60864280 | Sales | 10262700 | 3/11/2022 | 4/10/2022 | 365+ | $39,517.76 | $13,315.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1151452-000 | Short paid due to pricing |
| 1314 | 60865664 | Sales | 10262700 | 3/14/2022 | 4/13/2022 | 365+ | $8,077.92 | $1,124.07 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136930-000 | Short paid due to pricing |
| 1315 | 60866119 | Sales | 10262700 | 3/14/2022 | 4/13/2022 | 365+ | $16,824.71 | $3,417.38 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149915-000 | Short paid due to pricing |
| 1316 | 60866902 | Sales | 10262700 | 3/15/2022 | 4/14/2022 | 365+ | $9,057.48 | $307.48 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149158-000 | Short paid due to pricing |
| 1317 | 60867347 | Sales | 10262700 | 3/15/2022 | 4/14/2022 | 365+ | $8,083.16 | $383.16 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149791-000 | Short paid due to pricing |
| 1318 | 60868622 | Sales | 10262700 | 3/16/2022 | 4/15/2022 | 365+ | $15,231.81 | $4,744.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136897-000 | Short paid due to pricing |
| 1319 | 60868734 | Sales | 10262700 | 3/16/2022 | 4/15/2022 | 365+ | $16,186.06 | $4,887.46 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149789-000 | Short paid due to pricing |
| 1320 | 60868776 | Sales | 10262700 | 3/16/2022 | 4/15/2022 | 365+ | $18,152.49 | $4,367.42 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149790-000 | Short paid due to pricing |
| 1321 | 60868919 | Sales | 10262700 | 3/16/2022 | 4/15/2022 | 365+ | $66,105.09 | $17,097.10 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1150034-00 | Short paid due to pricing |
| 1322 | 60869743 | Sales | 10262700 | 3/17/2022 | 4/16/2022 | 365+ | $4,158.73 | $416.56 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1145745-000 | Short paid due to pricing |
| 1323 | 60873876 | Sales | 10262700 | 3/21/2022 | 4/20/2022 | 365+ | $11,847.54 | $1,076.98 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136134-000 | Short paid due to pricing |
| 1324 | 60873957 | Sales | 10262700 | 3/21/2022 | 4/20/2022 | 365+ | $9,649.62 | $1,660.08 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136135-000 | Short paid due to pricing |

| Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60876048 | Sales | 10262700 | 3/22/2022 | 4/21/2022 | 365+ | $20,159.56 | $6,107.51 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1150393-000 | Short paid due to pricing |
| 60876048 | Sales | 10262700 | 3/22/2022 | 4/21/2022 | 365+ | $33,687.90 | $6,254.05 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1150394-000 | Short paid due to pricing |
| 60876128 | Sales | 10262700 | 3/22/2022 | 4/21/2022 | 365+ | $15,100.63 | $2,240.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1150505-00 | Short paid due to pricing |
| 60877538 | Sales | 10262700 | 3/23/2022 | 4/22/2022 | 365+ | $9,057.48 | $307.48 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149156-000 | Short paid due to pricing |
| 60877591 | Sales | 10262700 | 3/23/2022 | 4/22/2022 | 365+ | $14,606.45 | $606.45 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149275-000 | Short paid due to pricing |
| 60877569 | Sales | 10262700 | 3/23/2022 | 4/22/2022 | 365+ | $2,821.92 | $609.72 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149283-000 | Short paid due to pricing |
| 60877707 | Sales | 10262700 | 3/23/2022 | 4/22/2022 | 365+ | $21,336.00 | $336.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1150395-000 | Short paid due to pricing |
| 60879263 | Sales | 10262700 | 3/24/2022 | 4/23/2022 | 365+ | $9,057.48 | $307.48 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149157-000 | Short paid due to pricing |
| 60879636 | Sales | 10262700 | 3/24/2022 | 4/23/2022 | 365+ | $14,312.49 | $3,943.66 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1150673-000 | Short paid due to pricing |
| 60880950 | Sales | 10262700 | 3/25/2022 | 4/24/2022 | 365+ | $11,847.54 | $1,076.98 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136134-000 | Short paid due to pricing |
| 60882337 | Sales | 10262700 | 3/25/2022 | 4/24/2022 | 365+ | $11,014.02 | $514.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1151477-000 | Short paid due to pricing |
| 60883382 | Sales | 10262700 | 3/28/2022 | 4/27/2022 | 365+ | $9,649.62 | $1,660.08 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136135-000 | Short paid due to pricing |
| 60884420 | Sales | 10262700 | 3/28/2022 | 4/27/2022 | 365+ | $8,534.40 | $134.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149283-000 | Short paid due to pricing |
| 60883847 | Sales | 10262700 | 3/28/2022 | 4/27/2022 | 365+ | $21,682.02 | $682.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149283-000 | Short paid due to pricing |
| 60883925 | Sales | 10262700 | 3/28/2022 | 4/27/2022 | 365+ | $11,466.60 | $3,571.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1150673-000 | Short paid due to pricing |
| 60884560 | Sales | 10262700 | 3/28/2022 | 4/27/2022 | 365+ | $7,315.13 | $1,861.24 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1151351-000 | Short paid due to pricing |
| 60885200 | Sales | 10262700 | 3/29/2022 | 4/28/2022 | 365+ | $4,158.73 | $416.56 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1147280-000 | Short paid due to pricing |
| 60885664 | Sales | 10262700 | 3/29/2022 | 4/28/2022 | 365+ | $18,114.82 | $614.82 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1151035-000 | Short paid due to pricing |
| 60885703 | Sales | 10262700 | 3/29/2022 | 4/28/2022 | 365+ | $21,926.52 | $926.52 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1151267-000 | Short paid due to pricing |
| 60887979 | Sales | 10262700 | 3/30/2022 | 4/29/2022 | 365+ | $7,112.00 | $112.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149159-000 | Short paid due to pricing |
| 60886864 | Sales | 10262700 | 3/30/2022 | 4/29/2022 | 365+ | $1,945.48 | $195.48 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149159-000 | Short paid due to pricing |
| 60887088 | Sales | 10262700 | 3/30/2022 | 4/29/2022 | 365+ | $13,171.99 | $3,183.19 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1151033-000 | Short paid due to pricing |
| 60887270 | Sales | 10262700 | 3/30/2022 | 4/29/2022 | 365+ | $45,158.43 | $10,149.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1151267-000 | Short paid due to pricing |
| 60887256 | Sales | 10262700 | 3/30/2022 | 4/29/2022 | 365+ | $5,158.20 | $1,204.89 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1151351-000 | Short paid due to pricing |
| 60887309 | Sales | 10262700 | 3/30/2022 | 4/29/2022 | 365+ | $44,803.23 | $10,924.91 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1151678-000 | Short paid due to pricing |
| 60887329 | Sales | 10262700 | 3/30/2022 | 4/29/2022 | 365+ | $15,659.90 | $212.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1151678-000 | Short paid due to pricing |
| 60888201 | Sales | 10262700 | 3/31/2022 | 4/30/2022 | 365+ | $9,277.80 | $807.74 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136134-000 | Short paid due to pricing |
| 60890731 | Sales | 10262700 | 4/1/2022 | 5/1/2022 | 365+ | $5,692.93 | $1,742.07 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1151442-000 | Short paid due to pricing |
| 60890693 | Sales | 10262700 | 4/1/2022 | 5/1/2022 | 365+ | $5,366.43 | $1,872.77 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1151444-000 | Short paid due to pricing |
| 60890756 | Sales | 10262700 | 4/1/2022 | 5/1/2022 | 365+ | $21,336.00 | $336.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1151477-000 | Short paid due to pricing |
| 60890721 | Sales | 10262700 | 4/1/2022 | 5/1/2022 | 365+ | $19,039.77 | $5,930.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1151538-000 | Short paid due to pricing |
| 60892657 | Sales | 10262700 | 4/4/2022 | 5/4/2022 | 365+ | $7,638.10 | $1,657.89 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1151032-000 | Short paid due to pricing |
| 60892632 | Sales | 10262700 | 4/4/2022 | 5/4/2022 | 365+ | $34,625.71 | $7,436.07 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1151034-000 | Short paid due to pricing |
| 60892592 | Sales | 10262700 | 4/4/2022 | 5/4/2022 | 365+ | $26,464.80 | $7,839.34 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1151035-000 | Short paid due to pricing |
| 60892724 | Sales | 10262700 | 4/4/2022 | 5/4/2022 | 365+ | $30,586.13 | $5,862.94 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1151538-000 | Short paid due to pricing |
| 60895852 | Sales | 10262700 | 4/6/2022 | 5/6/2022 | 365+ | $225.44 | $13.26 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1151717-000 | Short paid due to pricing |
| 60897469 | Sales | 10262700 | 4/7/2022 | 5/7/2022 | 365+ | $11,604.20 | $3,614.66 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1151678-000 | Short paid due to pricing |
| 60897363 | Sales | 10262700 | 4/7/2022 | 5/7/2022 | 365+ | $6,174.28 | $1,893.36 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1151871-000 | Short paid due to pricing |
| 60897414 | Sales | 10262700 | 4/7/2022 | 5/7/2022 | 365+ | $14,363.80 | $3,804.21 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1151883-000 | Short paid due to pricing |
| 60897452 | Sales | 10262700 | 4/7/2022 | 5/7/2022 | 365+ | $15,472.27 | $4,819.55 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1151883-000 | Short paid due to pricing |
| 60898543 | Sales | 10262700 | 4/8/2022 | 5/8/2022 | 365+ | $12,666.19 | $2,178.63 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136899-000 | Short paid due to pricing |
| 60898983 | Sales | 10262700 | 4/8/2022 | 5/8/2022 | 365+ | $5,334.00 | $84.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1151351-000 | Short paid due to pricing |
| 60899098 | Sales | 10262700 | 4/8/2022 | 5/8/2022 | 365+ | $52,381.76 | $11,975.13 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1151871-000 | Short paid due to pricing |
| 60899078 | Sales | 10262700 | 4/8/2022 | 5/8/2022 | 365+ | $24,460.84 | $6,309.34 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1151883-000 | Short paid due to pricing |
| 60901220 | Sales | 10262700 | 4/11/2022 | 5/11/2022 | 365+ | $33,772.80 | $10,452.44 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1151036-000 | Short paid due to pricing |
| 60903073 | Sales | 10262700 | 4/12/2022 | 5/12/2022 | 365+ | $11,291.31 | $2,729.48 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1153958-000 | Short paid due to pricing |
| 60905816 | Sales | 10262700 | 4/14/2022 | 5/14/2022 | 365+ | $12,666.19 | $2,178.63 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136899-000 | Short paid due to pricing |
| 60906457 | Sales | 10262700 | 4/14/2022 | 5/14/2022 | 365+ | $21,336.00 | $336.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1151538-000 | Short paid due to pricing |
| 60906558 | Sales | 10262700 | 4/14/2022 | 5/14/2022 | 365+ | $19,558.00 | $308.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1151883-000 | Short paid due to pricing |
| 60906618 | Sales | 10262700 | 4/14/2022 | 5/14/2022 | 365+ | $49,079.81 | $11,516.14 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1152220-000 | Short paid due to pricing |
| 60906772 | Sales | 10262700 | 4/14/2022 | 5/14/2022 | 365+ | $39,075.18 | $9,727.66 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1152285-000 | Short paid due to pricing |
| 60909250 | Sales | 10262700 | 4/18/2022 | 5/18/2022 | 365+ | $21,611.22 | $7,164.91 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1152500-000 | Short paid due to pricing |
| 60909306 | Sales | 10262700 | 4/18/2022 | 5/18/2022 | 365+ | $17,768.39 | $3,979.77 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1152502-000 | Short paid due to pricing |
| 60909323 | Sales | 10262700 | 4/18/2022 | 5/18/2022 | 365+ | $34,106.81 | $7,737.29 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1152503-000 | Short paid due to pricing |
| 60911075 | Sales | 10262700 | 4/19/2022 | 5/19/2022 | 365+ | $34,666.63 | $7,841.16 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1152674-000 | Short paid due to pricing |
| 60911134 | Sales | 10262700 | 4/19/2022 | 5/19/2022 | 365+ | $31,686.94 | $8,052.93 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1152725-000 | Short paid due to pricing |
| 60911081 | Sales | 10262700 | 4/19/2022 | 5/19/2022 | 365+ | $2,301.14 | $650.26 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1152725-000 | Short paid due to pricing |
| 60915645 | Sales | 10262700 | 4/21/2022 | 5/21/2022 | 365+ | $44,756.01 | $10,630.01 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1147302-000 | Short paid due to pricing |
| 60916491 | Sales | 10262700 | 4/22/2022 | 5/22/2022 | 365+ | $12,666.19 | $2,178.63 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136899-000 | Short paid due to pricing |
| 60917340 | Sales | 10262700 | 4/22/2022 | 5/22/2022 | 365+ | $14,637.57 | $3,984.85 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1152285-000 | Short paid due to pricing |
| 60917352 | Sales | 10262700 | 4/22/2022 | 5/22/2022 | 365+ | $7,412.80 | $2,086.44 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1152725-000 | Short paid due to pricing |
| 60920064 | Sales | 10262700 | 4/25/2022 | 5/25/2022 | 365+ | $31,884.49 | $7,409.86 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1153621-000 | Short paid due to pricing |
| 60921989 | Sales | 10262700 | 4/26/2022 | 5/26/2022 | 365+ | $10,554.96 | $2,874.07 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1153038-00 | Short paid due to pricing |

| | Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1388 | 60923851 | Sales | 10262700 | 4/27/2022 | 5/27/2022 | 365+ | $21,336.00 | $336.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1151871-000 | Short paid due to pricing |
| 1389 | 60924156 | Sales | 10262700 | 4/27/2022 | 5/27/2022 | 365+ | $23,560.80 | $7,839.34 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1153300-000 | Short paid due to pricing |
| 1390 | 60924145 | Sales | 10262700 | 4/27/2022 | 5/27/2022 | 365+ | $17,192.99 | $4,057.94 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1153300-000 | Short paid due to pricing |
| 1391 | 60926674 | Sales | 10262700 | 4/28/2022 | 5/28/2022 | 365+ | $14,125.49 | $3,181.74 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1153476-000 | Short paid due to pricing |
| 1392 | 60926688 | Sales | 10262700 | 4/28/2022 | 5/28/2022 | 365+ | $19,581.68 | $4,511.68 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1153478-000 | Short paid due to pricing |
| 1393 | 60928792 | Sales | 10262700 | 4/29/2022 | 5/29/2022 | 365+ | $498.86 | $45.13 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1144969-000 | Short paid due to pricing |
| 1394 | 60930712 | Sales | 10262700 | 5/2/2022 | 6/1/2022 | 365+ | $12,666.19 | $2,178.63 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136899-000 | Short paid due to pricing |
| 1395 | 60931057 | Sales | 10262700 | 5/2/2022 | 6/1/2022 | 365+ | $21,336.00 | $336.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1152285-000 | Short paid due to pricing |
| 1396 | 60933039 | Sales | 10262700 | 5/3/2022 | 6/2/2022 | 365+ | $3,051.69 | $701.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1153038-00 | Short paid due to pricing |
| 1397 | 60933056 | Sales | 10262700 | 5/3/2022 | 6/2/2022 | 365+ | $14,125.49 | $3,181.74 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1153477-000 | Short paid due to pricing |
| 1398 | 60933036 | Sales | 10262700 | 5/3/2022 | 6/2/2022 | 365+ | $32,468.70 | $7,172.59 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1153479-000 | Short paid due to pricing |
| 1399 | 60934642 | Sales | 10262700 | 5/4/2022 | 6/3/2022 | 365+ | $21,336.00 | $336.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1152220-000 | Short paid due to pricing |
| 1400 | 60936528 | Sales | 10262700 | 5/5/2022 | 6/4/2022 | 365+ | $14,243.48 | $4,318.11 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1154006-000 | Short paid due to pricing |
| 1401 | 60940509 | Sales | 10262700 | 5/9/2022 | 6/8/2022 | 365+ | $21,336.00 | $336.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1152725-000 | Short paid due to pricing |
| 1402 | 60940798 | Sales | 10262700 | 5/9/2022 | 6/8/2022 | 365+ | $8,224.11 | $2,472.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1154144-000 | Short paid due to pricing |
| 1403 | 60940773 | Sales | 10262700 | 5/9/2022 | 6/8/2022 | 365+ | $4,850.79 | $742.30 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1154145-000 | Short paid due to pricing |
| 1404 | 60942206 | Sales | 10262700 | 5/10/2022 | 6/9/2022 | 365+ | $36,838.52 | $9,031.75 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1154258-000 | Short paid due to pricing |
| 1405 | 60943659 | Sales | 10262700 | 5/11/2022 | 6/10/2022 | 365+ | $10,312.40 | $162.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1152674-000 | Short paid due to pricing |
| 1406 | 60943726 | Sales | 10262700 | 5/11/2022 | 6/10/2022 | 365+ | $3,556.00 | $56.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1152725-000 | Short paid due to pricing |
| 1407 | 60944088 | Sales | 10262700 | 5/11/2022 | 6/10/2022 | 365+ | $2,605.28 | $33.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1154258-000 | Short paid due to pricing |
| 1408 | 60945598 | Sales | 10262700 | 5/12/2022 | 6/11/2022 | 365+ | $9,956.80 | $156.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1153038-00 | Short paid due to pricing |
| 1409 | 60947310 | Sales | 10262700 | 5/13/2022 | 6/12/2022 | 365+ | $3,453.44 | $884.89 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1154500-000 | Short paid due to pricing |
| 1410 | 60949750 | Sales | 10262700 | 5/16/2022 | 6/15/2022 | 365+ | $21,336.00 | $336.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1154006-000 | Short paid due to pricing |
| 1411 | 60949794 | Sales | 10262700 | 5/16/2022 | 6/15/2022 | 365+ | $21,336.00 | $336.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1154089-00 | Short paid due to pricing |
| 1412 | 60949773 | Sales | 10262700 | 5/16/2022 | 6/15/2022 | 365+ | $327.36 | $51.82 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1154143-000 | Short paid due to pricing |
| 1413 | 60949941 | Sales | 10262700 | 5/16/2022 | 6/15/2022 | 365+ | $77,216.55 | $20,109.55 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1154602-000 | Short paid due to pricing |
| 1414 | 60949952 | Sales | 10262700 | 5/16/2022 | 6/15/2022 | 365+ | $4,734.70 | $739.56 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1154631-000 | Short paid due to pricing |
| 1415 | 60957495 | Sales | 10262700 | 5/20/2022 | 6/19/2022 | 365+ | $25,589.19 | $6,225.16 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1154835-000 | Short paid due to pricing |
| 1416 | 60961453 | Sales | 10262700 | 5/24/2022 | 6/23/2022 | 365+ | $14,725.50 | $6,008.22 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1154258-000 | Short paid due to pricing |
| 1417 | 60964048 | Sales | 10262700 | 5/25/2022 | 6/24/2022 | 365+ | $45,716.24 | $11,490.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1155319-000 | Short paid due to pricing |
| 1418 | 60964002 | Sales | 10262700 | 5/25/2022 | 6/24/2022 | 365+ | $42,282.37 | $10,472.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1155366-000 | Short paid due to pricing |
| 1419 | 60971886 | Sales | 10262700 | 5/31/2022 | 6/30/2022 | 365+ | $54,965.70 | $19,065.59 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1155512-000 | Short paid due to pricing |
| 1420 | 60974474 | Sales | 10262700 | 6/1/2022 | 7/1/2022 | 365+ | $88,279.50 | $31,855.87 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1155834-000 | Short paid due to pricing |
| 1421 | 60974744 | Sales | 10262700 | 6/1/2022 | 7/1/2022 | 365+ | $3,944.93 | $1,520.31 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1157102-000 | Short paid due to pricing |
| 1422 | 60974786 | Sales | 10262700 | 6/1/2022 | 7/1/2022 | 365+ | $15,779.72 | $6,081.24 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1157120-000 | Short paid due to pricing |
| 1423 | 60978506 | Sales | 10262700 | 6/3/2022 | 7/3/2022 | 365+ | $38,505.48 | $15,796.70 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1155932-000 | Short paid due to pricing |
| 1424 | 60980386 | Sales | 10262700 | 6/6/2022 | 7/6/2022 | 365+ | $5,796.24 | $2,291.56 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1156048-000 | Short paid due to pricing |
| 1425 | 60980455 | Sales | 10262700 | 6/6/2022 | 7/6/2022 | 365+ | $89,200.81 | $30,901.76 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1156079-000 | Short paid due to pricing |
| 1426 | 60981926 | Sales | 10262700 | 6/7/2022 | 7/7/2022 | 365+ | $7,239.73 | $1,999.24 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1155437-000 | Short paid due to pricing |
| 1427 | 60983443 | Sales | 10262700 | 6/8/2022 | 7/8/2022 | 365+ | $14,905.20 | $6,088.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1156240-000 | Short paid due to pricing |
| 1428 | 60983716 | Sales | 10262700 | 6/8/2022 | 7/8/2022 | 365+ | $41,968.88 | $14,715.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1156241-000 | Short paid due to pricing |
| 1429 | 60983661 | Sales | 10262700 | 6/8/2022 | 7/8/2022 | 365+ | $37,402.24 | $15,687.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1156244-000 | Short paid due to pricing |
| 1430 | 60984237 | Sales | 10262700 | 6/8/2022 | 7/8/2022 | 365+ | $9,324.38 | $3,593.46 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1157190-000 | Short paid due to pricing |
| 1431 | 60983857 | Sales | 10262700 | 6/8/2022 | 7/8/2022 | 365+ | $1,814.00 | $53.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1157439-000 | Short paid due to pricing |
| 1432 | 60985041 | Sales | 10262700 | 6/9/2022 | 7/9/2022 | 365+ | $759.00 | $407.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1156237-000 | Short paid due to pricing |
| 1433 | 60985211 | Sales | 10262700 | 6/9/2022 | 7/9/2022 | 365+ | $11,418.85 | $4,146.45 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1157128-000 | Short paid due to pricing |
| 1434 | 60985459 | Sales | 10262700 | 6/9/2022 | 7/9/2022 | 365+ | $14,561.10 | $4,392.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1157190-000 | Short paid due to pricing |
| 1435 | 60988826 | Sales | 10262700 | 6/13/2022 | 7/13/2022 | 365+ | $11,521.81 | $3,418.66 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1156591-000 | Short paid due to pricing |
| 1436 | 60988779 | Sales | 10262700 | 6/13/2022 | 7/13/2022 | 365+ | $10,668.11 | $3,885.37 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1157129-000 | Short paid due to pricing |
| 1437 | 60990276 | Sales | 10262700 | 6/14/2022 | 7/14/2022 | 365+ | $35,406.42 | $10,790.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1156487-000 | Short paid due to pricing |
| 1438 | 60993496 | Sales | 10262700 | 6/16/2022 | 7/16/2022 | 365+ | $42,127.55 | $14,051.87 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1156662-000 | Short paid due to pricing |
| 1439 | 60993640 | Sales | 10262700 | 6/16/2022 | 7/16/2022 | 365+ | $32,132.70 | $10,018.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1157467-000 | Short paid due to pricing |
| 1440 | 60993660 | Sales | 10262700 | 6/16/2022 | 7/16/2022 | 365+ | $24,028.21 | $9,260.07 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1157467-000 | Short paid due to pricing |
| 1441 | 60994875 | Sales | 10262700 | 6/17/2022 | 7/17/2022 | 365+ | $12,469.10 | $3,907.27 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1156662-000 | Short paid due to pricing |
| 1442 | 60996812 | Sales | 10262700 | 6/20/2022 | 7/20/2022 | 365+ | $19,007.39 | $7,325.13 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1156662-000 | Short paid due to pricing |
| 1443 | 60996874 | Sales | 10262700 | 6/20/2022 | 7/20/2022 | 365+ | $53,943.36 | $21,264.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1157013-000 | Short paid due to pricing |
| 1444 | 60998760 | Sales | 10262700 | 6/21/2022 | 7/21/2022 | 365+ | $3,564.60 | $541.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1157012-000 | Short paid due to pricing |
| 1445 | 60998898 | Sales | 10262700 | 6/21/2022 | 7/21/2022 | 365+ | $6,273.74 | $1,965.92 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1157130-000 | Short paid due to pricing |
| 1446 | 60998792 | Sales | 10262700 | 6/21/2022 | 7/21/2022 | 365+ | $7,842.20 | $2,457.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1157131-000 | Short paid due to pricing |
| 1447 | 61000683 | Sales | 10262700 | 6/22/2022 | 7/22/2022 | 365+ | $46,379.52 | $18,870.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1158671-000 | Short paid due to pricing |
| 1448 | 61000671 | Sales | 10262700 | 6/22/2022 | 7/22/2022 | 365+ | $11,594.88 | $4,717.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1158684-000 | Short paid due to pricing |
| 1449 | 61002034 | Sales | 10262700 | 6/23/2022 | 7/23/2022 | 365+ | $8,607.12 | $2,145.36 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1157130-000 | Short paid due to pricing |
| 1450 | 61002232 | Sales | 10262700 | 6/23/2022 | 7/23/2022 | 365+ | $5,797.44 | $2,358.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1158684-000 | Short paid due to pricing |

| Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61003351 | Sales | 10262700 | 6/24/2022 | 7/24/2022 | 365+ | $19,007.39 | $7,325.13 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1156662-000 | Short paid due to pricing |
| 61003442 | Sales | 10262700 | 6/24/2022 | 7/24/2022 | 365+ | $21,517.80 | $8,292.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1157012-000 | Short paid due to pricing |
| 61003527 | Sales | 10262700 | 6/24/2022 | 7/24/2022 | 365+ | $16,405.60 | $6,042.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1157316-000 | Short paid due to pricing |
| 61003531 | Sales | 10262700 | 6/24/2022 | 7/24/2022 | 365+ | $16,405.60 | $6,042.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1157656-000 | Short paid due to pricing |
| 61003669 | Sales | 10262700 | 6/24/2022 | 7/24/2022 | 365+ | $43,480.80 | $17,691.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1158675-00 | Short paid due to pricing |
| 61003919 | Sales | 10262700 | 6/24/2022 | 7/24/2022 | 365+ | $20,643.20 | $8,742.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1159223-000 | Short paid due to pricing |
| 61006937 | Sales | 10262700 | 6/28/2022 | 7/28/2022 | 365+ | $45,968.40 | $14,087.30 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1157316-000 | Short paid due to pricing |
| 61007719 | Sales | 10262700 | 6/29/2022 | 7/29/2022 | 365+ | $906.88 | $297.64 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1146493-000 | Short paid due to pricing |
| 61008525 | Sales | 10262700 | 6/29/2022 | 7/29/2022 | 365+ | $47,169.20 | $15,852.15 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1157656-000 | Short paid due to pricing |
| 61008561 | Sales | 10262700 | 6/29/2022 | 7/29/2022 | 365+ | $21,551.28 | $8,277.26 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1158750-000 | Short paid due to pricing |
| 61016535 | Sales | 10262700 | 7/7/2022 | 8/6/2022 | 365+ | $47,132.04 | $17,909.72 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1157952-00 | Short paid due to pricing |
| 61016427 | Sales | 10262700 | 7/7/2022 | 8/6/2022 | 365+ | $10,364.05 | $3,225.15 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1158155-000 | Short paid due to pricing |
| 61016431 | Sales | 10262700 | 7/7/2022 | 8/6/2022 | 365+ | $30,098.88 | $9,951.12 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1158267-000 | Short paid due to pricing |
| 61016471 | Sales | 10262700 | 7/7/2022 | 8/6/2022 | 365+ | $26,088.48 | $10,614.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1158268-000 | Short paid due to pricing |
| 61016658 | Sales | 10262700 | 7/7/2022 | 8/6/2022 | 365+ | $12,734.28 | $4,477.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1159503-000 | Short paid due to pricing |
| 61020043 | Sales | 10262700 | 7/11/2022 | 8/10/2022 | 365+ | $26,088.48 | $10,614.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1158269-000 | Short paid due to pricing |
| 61021550 | Sales | 10262700 | 7/12/2022 | 8/11/2022 | 365+ | $5,045.02 | $1,905.96 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1157884-000 | Short paid due to pricing |
| 61021686 | Sales | 10262700 | 7/12/2022 | 8/11/2022 | 365+ | $87,688.04 | $30,482.72 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1158393-000 | Short paid due to pricing |
| 61023143 | Sales | 10262700 | 7/13/2022 | 8/12/2022 | 365+ | $21,517.80 | $8,292.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1157988-000 | Short paid due to pricing |
| 61024618 | Sales | 10262700 | 7/14/2022 | 8/13/2022 | 365+ | $1,406.02 | $453.58 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1158155-000 | Short paid due to pricing |
| 61024637 | Sales | 10262700 | 7/14/2022 | 8/13/2022 | 365+ | $43,480.80 | $17,691.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1158674-000 | Short paid due to pricing |
| 61024734 | Sales | 10262700 | 7/14/2022 | 8/13/2022 | 365+ | $13,117.02 | $4,687.24 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1158722-00 | Short paid due to pricing |
| 61024722 | Sales | 10262700 | 7/14/2022 | 8/13/2022 | 365+ | $3,586.30 | $1,382.10 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1159168-000 | Short paid due to pricing |
| 61029824 | Sales | 10262700 | 7/19/2022 | 8/18/2022 | 365+ | $78,428.28 | $27,545.06 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1158917-000 | Short paid due to pricing |
| 61030015 | Sales | 10262700 | 7/19/2022 | 8/18/2022 | 365+ | $3,906.33 | $1,502.68 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1159892-000 | Short paid due to pricing |
| 61031364 | Sales | 10262700 | 7/20/2022 | 8/19/2022 | 365+ | $4,705.32 | $1,161.84 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1159168-000 | Short paid due to pricing |
| 61033069 | Sales | 10262700 | 7/21/2022 | 8/20/2022 | 365+ | $12,734.28 | $4,595.28 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1159775-000 | Short paid due to pricing |
| 61034227 | Sales | 10262700 | 7/22/2022 | 8/21/2022 | 365+ | $2,812.04 | $1,096.04 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1158155-000 | Short paid due to pricing |
| 61034714 | Sales | 10262700 | 7/22/2022 | 8/21/2022 | 365+ | $51,501.12 | $20,983.19 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1160311-000 | Short paid due to pricing |
| 61034780 | Sales | 10262700 | 7/22/2022 | 8/21/2022 | 365+ | $63,086.53 | $22,796.91 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1160311-000 | Short paid due to pricing |
| 61036267 | Sales | 10262700 | 7/25/2022 | 8/24/2022 | 365+ | $6,009.83 | $1,099.81 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1158111-000 | Short paid due to pricing |
| 61036243 | Sales | 10262700 | 7/25/2022 | 8/24/2022 | 365+ | $4,063.84 | $1,105.68 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1158995-000 | Short paid due to pricing |
| 61037723 | Sales | 10262700 | 7/26/2022 | 8/25/2022 | 365+ | $2,898.72 | $1,179.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1159462-000 | Short paid due to pricing |
| 61039275 | Sales | 10262700 | 7/27/2022 | 8/26/2022 | 365+ | $31,760.91 | $9,952.47 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1158111-000 | Short paid due to pricing |
| 61039570 | Sales | 10262700 | 7/27/2022 | 8/26/2022 | 365+ | $4,518.50 | $1,228.70 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1159462-000 | Short paid due to pricing |
| 61039721 | Sales | 10262700 | 7/27/2022 | 8/26/2022 | 365+ | $9,410.64 | $2,948.88 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1159895-000 | Short paid due to pricing |
| 61041368 | Sales | 10262700 | 7/28/2022 | 8/27/2022 | 365+ | $14,083.80 | $5,158.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1159772-000 | Short paid due to pricing |
| 61043444 | Sales | 10262700 | 7/29/2022 | 8/28/2022 | 365+ | $4,817.20 | $2,185.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1159772-000 | Short paid due to pricing |
| 61043030 | Sales | 10262700 | 7/29/2022 | 8/28/2022 | 365+ | $17,697.60 | $6,518.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1160600-000 | Short paid due to pricing |
| 61044792 | Sales | 10262700 | 8/1/2022 | 8/31/2022 | 365+ | $9,634.40 | $4,371.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1159772-000 | Short paid due to pricing |
| 61044648 | Sales | 10262700 | 8/1/2022 | 8/31/2022 | 365+ | $21,718.68 | $8,200.56 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1159776-000 | Short paid due to pricing |
| 61046047 | Sales | 10262700 | 8/2/2022 | 9/1/2022 | 365+ | $12,734.28 | $3,364.08 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1160363-000 | Short paid due to pricing |
| 61050124 | Sales | 10262700 | 8/5/2022 | 9/4/2022 | 365+ | $52,176.96 | $22,944.06 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1159773-000 | Short paid due to pricing |
| 61050482 | Sales | 10262700 | 8/5/2022 | 9/4/2022 | 365+ | $12,024.72 | $4,287.78 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1161236-000 | Short paid due to pricing |
| 61052491 | Sales | 10262700 | 8/8/2022 | 9/7/2022 | 365+ | $4,817.20 | $2,185.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1160360-000 | Short paid due to pricing |
| 61053525 | Sales | 10262700 | 8/9/2022 | 9/8/2022 | 365+ | $10,665.20 | $4,371.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1160360-000 | Short paid due to pricing |
| 61056897 | Sales | 10262700 | 8/11/2022 | 9/10/2022 | 365+ | $5,160.80 | $2,180.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1161290-000 | Short paid due to pricing |
| 61056883 | Sales | 10262700 | 8/11/2022 | 9/10/2022 | 365+ | $6,297.59 | $2,257.53 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1161295-000 | Short paid due to pricing |
| 61056866 | Sales | 10262700 | 8/11/2022 | 9/10/2022 | 365+ | $8,696.16 | $3,538.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1161295-000 | Short paid due to pricing |
| 61056852 | Sales | 10262700 | 8/11/2022 | 9/10/2022 | 365+ | $3,787.50 | $1,000.62 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1161300-000 | Short paid due to pricing |
| 61057979 | Sales | 10262700 | 8/12/2022 | 9/11/2022 | 365+ | $3,515.05 | $1,133.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1160810-000 | Short paid due to pricing |
| 61059480 | Sales | 10262700 | 8/15/2022 | 9/14/2022 | 365+ | $7,954.08 | $1,742.76 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1160810-000 | Short paid due to pricing |
| 61060529 | Sales | 10262700 | 8/16/2022 | 9/15/2022 | 365+ | $14,345.20 | $5,528.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1160521-000 | Short paid due to pricing |
| 61060606 | Sales | 10262700 | 8/16/2022 | 9/15/2022 | 365+ | $30,164.80 | $11,794.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1160522-000 | Short paid due to pricing |
| 61061827 | Sales | 10262700 | 8/17/2022 | 9/16/2022 | 365+ | $21,909.91 | $8,415.47 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1160364-000 | Short paid due to pricing |
| 61061988 | Sales | 10262700 | 8/17/2022 | 9/16/2022 | 365+ | $45,030.30 | $15,161.10 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1160600-000 | Short paid due to pricing |
| 61061951 | Sales | 10262700 | 8/17/2022 | 9/16/2022 | 365+ | $52,176.96 | $11,229.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1160600-000 | Short paid due to pricing |
| 61061906 | Sales | 10262700 | 8/17/2022 | 9/16/2022 | 365+ | $46,379.52 | $18,870.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1160779-000 | Short paid due to pricing |
| 61061890 | Sales | 10262700 | 8/17/2022 | 9/16/2022 | 365+ | $12,734.28 | $3,364.08 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1160782-000 | Short paid due to pricing |
| 61063177 | Sales | 10262700 | 8/18/2022 | 9/17/2022 | 365+ | $46,379.52 | $18,870.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1160361-000 | Short paid due to pricing |
| 61066322 | Sales | 10262700 | 8/22/2022 | 9/21/2022 | 365+ | $9,634.40 | $4,371.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1161235-000 | Short paid due to pricing |
| 61066409 | Sales | 10262700 | 8/22/2022 | 9/21/2022 | 365+ | $14,451.60 | $6,556.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1161882-000 | Short paid due to pricing |
| 61069426 | Sales | 10262700 | 8/24/2022 | 9/23/2022 | 365+ | $31,885.92 | $12,973.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1161236-000 | Short paid due to pricing |

| | Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1514 | 61070741 | Sales | 10262700 | 8/25/2022 | 9/24/2022 | 365+ | $14,083.80 | $5,158.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1160778-000 | Short paid due to pricing |
| 1515 | 61070766 | Sales | 10262700 | 8/25/2022 | 9/24/2022 | 365+ | $21,584.76 | $8,261.92 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1160784-000 | Short paid due to pricing |
| 1516 | 61072647 | Sales | 10262700 | 8/26/2022 | 9/25/2022 | 365+ | $41,270.20 | $14,748.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1162392-000 | Short paid due to pricing |
| 1517 | 61072633 | Sales | 10262700 | 8/26/2022 | 9/25/2022 | 365+ | $57,974.40 | $23,588.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1162392-000 | Short paid due to pricing |
| 1518 | 61074673 | Sales | 10262700 | 8/29/2022 | 9/28/2022 | 365+ | $14,493.60 | $5,897.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1162392-000 | Short paid due to pricing |
| 1519 | 61079317 | Sales | 10262700 | 9/1/2022 | 10/1/2022 | 365+ | $12,845.78 | $3,518.64 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1161238-000 | Short paid due to pricing |
| 1520 | 61078912 | Sales | 10262700 | 9/1/2022 | 10/1/2022 | 365+ | $21,517.80 | $8,292.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1161239-000 | Short paid due to pricing |
| 1521 | 61084199 | Sales | 10262700 | 9/6/2022 | 10/6/2022 | 365+ | $7,282.69 | $1,939.93 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1161688-000 | Short paid due to pricing |
| 1522 | 61083218 | Sales | 10262700 | 9/6/2022 | 10/6/2022 | 365+ | $37,683.36 | $15,332.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1161884-000 | Short paid due to pricing |
| 1523 | 61085992 | Sales | 10262700 | 9/7/2022 | 10/7/2022 | 365+ | $5,980.00 | $2,337.76 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1161688-000 | Short paid due to pricing |
| 1524 | 61087426 | Sales | 10262700 | 9/8/2022 | 10/8/2022 | 365+ | $189.50 | $56.85 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1161442-000 | Short paid due to pricing |
| 1525 | 61089253 | Sales | 10262700 | 9/9/2022 | 10/9/2022 | 365+ | $4,218.06 | $1,360.74 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1161688-000 | Short paid due to pricing |
| 1526 | 61089468 | Sales | 10262700 | 9/9/2022 | 10/9/2022 | 365+ | $14,676.16 | $5,875.96 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1162762-000 | Short paid due to pricing |
| 1527 | 61092148 | Sales | 10262700 | 9/12/2022 | 10/12/2022 | 365+ | $704.63 | $254.08 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1163113-000 | Short paid due to pricing |
| 1528 | 61097008 | Sales | 10262700 | 9/15/2022 | 10/15/2022 | 365+ | $10,641.12 | $4,134.24 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1161887-000 | Short paid due to pricing |
| 1529 | 61096782 | Sales | 10262700 | 9/15/2022 | 10/15/2022 | 365+ | $17,214.24 | $6,634.08 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1161888-000 | Short paid due to pricing |
| 1530 | 61097167 | Sales | 10262700 | 9/15/2022 | 10/15/2022 | 365+ | $8,848.80 | $3,259.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1162220-000 | Short paid due to pricing |
| 1531 | 61097313 | Sales | 10262700 | 9/15/2022 | 10/15/2022 | 365+ | $11,594.88 | $4,717.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1163237-000 | Short paid due to pricing |
| 1532 | 61098583 | Sales | 10262700 | 9/16/2022 | 10/16/2022 | 365+ | $43,145.04 | $17,355.24 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1162222-000 | Short paid due to pricing |
| 1533 | 61098469 | Sales | 10262700 | 9/16/2022 | 10/16/2022 | 365+ | $15,150.00 | $4,002.48 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1162224-000 | Short paid due to pricing |
| 1534 | 61098411 | Sales | 10262700 | 9/16/2022 | 10/16/2022 | 365+ | $21,517.80 | $8,292.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1162225-000 | Short paid due to pricing |
| 1535 | 61099023 | Sales | 10262700 | 9/16/2022 | 10/16/2022 | 365+ | $1,101.20 | $542.24 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1163380-000 | Short paid due to pricing |
| 1536 | 61101425 | Sales | 10262700 | 9/19/2022 | 10/19/2022 | 365+ | $9,634.40 | $4,044.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1162220-000 | Short paid due to pricing |
| 1537 | 61101234 | Sales | 10262700 | 9/19/2022 | 10/19/2022 | 365+ | $3,666.60 | $1,000.62 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1162224-000 | Short paid due to pricing |
| 1538 | 61105892 | Sales | 10262700 | 9/22/2022 | 10/22/2022 | 365+ | $740.96 | $311.13 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1163389-000 | Short paid due to pricing |
| 1539 | 61107607 | Sales | 10262700 | 9/23/2022 | 10/23/2022 | 365+ | $15,553.58 | $3,503.68 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1162762-000 | Short paid due to pricing |
| 1540 | 61115137 | Sales | 10262700 | 9/29/2022 | 10/29/2022 | 365+ | $10,252.88 | $4,371.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1163236-000 | Short paid due to pricing |
| 1541 | 61115200 | Sales | 10262700 | 9/29/2022 | 10/29/2022 | 365+ | $14,819.20 | $6,222.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1163237-000 | Short paid due to pricing |
| 1542 | 61114894 | Sales | 10262700 | 9/29/2022 | 10/29/2022 | 365+ | $7,623.36 | $2,001.24 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1163239-000 | Short paid due to pricing |
| 1543 | 61114943 | Sales | 10262700 | 9/29/2022 | 10/29/2022 | 365+ | $12,910.68 | $4,975.56 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1163240-000 | Short paid due to pricing |
| 1544 | 61116949 | Sales | 10262700 | 9/30/2022 | 10/30/2022 | 365+ | $12,845.68 | $2,953.93 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1163565-000 | Short paid due to pricing |
| 1545 | 61116805 | Sales | 10262700 | 9/30/2022 | 10/30/2022 | 365+ | $13,273.20 | $4,888.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1163994-000 | Short paid due to pricing |
| 1546 | 61123346 | Sales | 10262700 | 10/5/2022 | 11/4/2022 | 365+ | $7,409.60 | $3,111.30 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1163838-000 | Short paid due to pricing |
| 1547 | 61122860 | Sales | 10262700 | 10/5/2022 | 11/4/2022 | 365+ | $37,683.36 | $15,332.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1163838-000 | Short paid due to pricing |
| 1548 | 61123098 | Sales | 10262700 | 10/5/2022 | 11/4/2022 | 365+ | $29,366.54 | $11,025.30 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1163994-000 | Short paid due to pricing |
| 1549 | 61126212 | Sales | 10262700 | 10/7/2022 | 11/6/2022 | 365+ | $11,435.04 | $4,114.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1163998-000 | Short paid due to pricing |
| 1550 | 61129791 | Sales | 10262700 | 10/10/2022 | 11/9/2022 | 365+ | $19,605.50 | $6,143.50 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1149695-000 | Short paid due to pricing |
| 1551 | 61133060 | Sales | 10262700 | 10/12/2022 | 11/11/2022 | 365+ | $7,172.60 | $2,764.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1164119-000 | Short paid due to pricing |
| 1552 | 61134680 | Sales | 10262700 | 10/13/2022 | 11/12/2022 | 365+ | $17,713.68 | $4,513.68 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1164258-000 | Short paid due to pricing |
| 1553 | 61134893 | Sales | 10262700 | 10/13/2022 | 11/12/2022 | 365+ | $9,245.57 | $1,645.94 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1164258-000 | Short paid due to pricing |
| 1554 | 61134813 | Sales | 10262700 | 10/13/2022 | 11/12/2022 | 365+ | $34,580.09 | $10,321.08 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1144752-000 | Short paid due to pricing |
| 1555 | 61134918 | Sales | 10262700 | 10/13/2022 | 11/12/2022 | 365+ | $9,634.40 | $4,371.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1165105-000 | Short paid due to pricing |
| 1556 | 61135929 | Sales | 10262700 | 10/14/2022 | 11/13/2022 | 365+ | $1,568.44 | $491.48 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1164364-000 | Short paid due to pricing |
| 1557 | 61136224 | Sales | 10262700 | 10/14/2022 | 11/13/2022 | 365+ | $20,705.22 | $6,849.74 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1164446-000 | Short paid due to pricing |
| 1558 | 61138127 | Sales | 10262700 | 10/17/2022 | 11/16/2022 | 365+ | $2,898.72 | $1,179.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1163565-000 | Short paid due to pricing |
| 1559 | 61138151 | Sales | 10262700 | 10/17/2022 | 11/16/2022 | 365+ | $5,797.44 | $2,358.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1164118-000 | Short paid due to pricing |
| 1560 | 61138196 | Sales | 10262700 | 10/17/2022 | 11/16/2022 | 365+ | $2,898.72 | $1,179.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1164118-000 | Short paid due to pricing |
| 1561 | 61138191 | Sales | 10262700 | 10/17/2022 | 11/16/2022 | 365+ | $5,797.44 | $2,358.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1164436-000 | Short paid due to pricing |
| 1562 | 61142498 | Sales | 10262700 | 10/19/2022 | 11/18/2022 | 365+ | $17,836.18 | $5,744.06 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1164928-000 | Short paid due to pricing |
| 1563 | 61144357 | Sales | 10262700 | 10/20/2022 | 11/19/2022 | 365+ | $26,516.96 | $7,197.64 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1165115-000 | Short paid due to pricing |
| 1564 | 61143919 | Sales | 10262700 | 10/20/2022 | 11/19/2022 | 365+ | $222.79 | $12.61 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1165075-000 | Short paid due to pricing |
| 1565 | 61144127 | Sales | 10262700 | 10/20/2022 | 11/19/2022 | 365+ | $15,219.20 | $5,897.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1165282-000 | Short paid due to pricing |
| 1566 | 61148370 | Sales | 10262700 | 10/24/2022 | 11/23/2022 | 365+ | $1,406.02 | $453.58 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1162762-000 | Short paid due to pricing |
| 1567 | 61148061 | Sales | 10262700 | 10/24/2022 | 11/23/2022 | 365+ | $2,151.78 | $701.34 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1164258-000 | Short paid due to pricing |
| 1568 | 61149194 | Sales | 10262700 | 10/25/2022 | 11/24/2022 | 365+ | $7,030.10 | $2,731.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1162762-000 | Short paid due to pricing |
| 1569 | 61149354 | Sales | 10262700 | 10/25/2022 | 11/24/2022 | 365+ | $4,218.06 | $1,639.08 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1163565-000 | Short paid due to pricing |
| 1570 | 61149666 | Sales | 10262700 | 10/25/2022 | 11/24/2022 | 365+ | $2,898.72 | $1,179.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1165115-000 | Short paid due to pricing |
| 1571 | 61150127 | Sales | 10262700 | 10/25/2022 | 11/24/2022 | 365+ | $136.10 | $7.70 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1165522-000 | Short paid due to pricing |
| 1572 | 61151286 | Sales | 10262700 | 10/26/2022 | 11/25/2022 | 365+ | $195.04 | $11.04 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1165522-000 | Short paid due to pricing |
| 1573 | 61152468 | Sales | 10262700 | 10/27/2022 | 11/26/2022 | 365+ | $14,122.50 | $3,326.94 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1165115-000 | Short paid due to pricing |
| 1574 | 61153662 | Sales | 10262700 | 10/28/2022 | 11/27/2022 | 365+ | $9,900.60 | $4,131.84 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1165237-000 | Short paid due to pricing |
| 1575 | 61162380 | Sales | 10262700 | 11/1/2022 | 12/1/2022 | 365+ | $740.96 | $311.13 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1164030-000 | Short paid due to pricing |
| 1576 | 61162380 | Sales | 10262700 | 11/3/2022 | 12/3/2022 | 365+ | $19,156.26 | $8,009.16 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1165336-000 | Short paid due to pricing |

| | Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1577 | 61164547 | Sales | 10262700 | 11/4/2022 | 12/4/2022 | 365+ | $21,173.94 | $6,634.98 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1165926-000 | Short paid due to pricing |
| 1578 | 61169257 | Sales | 10262700 | 11/8/2022 | 12/8/2022 | 365+ | $228.08 | $17.90 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1166164-000 | Short paid due to pricing |
| 1579 | 61172215 | Sales | 10262700 | 11/10/2022 | 12/10/2022 | 365+ | $18,487.68 | $6,950.16 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1165696-000 | Short paid due to pricing |
| 1580 | 61173543 | Sales | 10262700 | 11/11/2022 | 12/11/2022 | 365+ | $703.01 | $226.79 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1165696-000 | Short paid due to pricing |
| 1581 | 61179298 | Sales | 10262700 | 11/16/2022 | 12/16/2022 | 365+ | $138.04 | $12.07 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1166481-000 | Short paid due to pricing |
| 1582 | 61182463 | Sales | 10262700 | 11/18/2022 | 12/18/2022 | 365+ | $25,266.82 | $6,821.50 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1166137-000 | Short paid due to pricing |
| 1583 | 61186202 | Sales | 10262700 | 11/22/2022 | 12/22/2022 | 365+ | $16,874.91 | $5,881.97 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1166191-000 | Short paid due to pricing |
| 1584 | 61187411 | Sales | 10262700 | 11/23/2022 | 12/23/2022 | 365+ | $4,835.34 | $1,832.42 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1166538-000 | Short paid due to pricing |
| 1585 | 61190755 | Sales | 10262700 | 11/28/2022 | 12/28/2022 | 365+ | $4,303.56 | $1,402.68 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1165115-000 | Short paid due to pricing |
| 1586 | 61191257 | Sales | 10262700 | 11/28/2022 | 12/28/2022 | 365+ | $38,032.40 | $15,522.90 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1166696-000 | Short paid due to pricing |
| 1587 | 61190998 | Sales | 10262700 | 11/28/2022 | 12/28/2022 | 365+ | $117,633.00 | $29,058.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1166696-000 | Short paid due to pricing |
| 1588 | 61191096 | Sales | 10262700 | 11/28/2022 | 12/28/2022 | 365+ | $84,587.20 | $20,268.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1166696-000 | Short paid due to pricing |
| 1589 | 61192528 | Sales | 10262700 | 11/29/2022 | 12/29/2022 | 365+ | $7,889.86 | $2,571.58 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1165696-000 | Short paid due to pricing |
| 1590 | 61192577 | Sales | 10262700 | 11/29/2022 | 12/29/2022 | 365+ | $6,455.34 | $2,104.02 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1166137-000 | Short paid due to pricing |
| 1591 | 61192984 | Sales | 10262700 | 11/29/2022 | 12/29/2022 | 365+ | $15,622.80 | $5,425.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1166719-000 | Short paid due to pricing |
| 1592 | 61199338 | Sales | 10262700 | 12/2/2022 | 1/1/2023 | 365+ | $13,723.85 | $4,300.45 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1167019-000 | Short paid due to pricing |
| 1593 | 61201920 | Sales | 10262700 | 12/5/2022 | 1/4/2023 | 365+ | $2,244.80 | $249.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1167019-000 | Short paid due to pricing |
| 1594 | 61203600 | Sales | 10262700 | 12/6/2022 | 1/5/2023 | 365+ | $7,842.20 | $2,457.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1165023-000 | Short paid due to pricing |
| 1595 | 61205760 | Sales | 10262700 | 12/7/2022 | 1/6/2023 | 365+ | $2,109.03 | $680.37 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1165696-000 | Short paid due to pricing |
| 1596 | 61205712 | Sales | 10262700 | 12/7/2022 | 1/6/2023 | 365+ | $2,109.03 | $680.37 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1166137-000 | Short paid due to pricing |
| 1597 | 61205797 | Sales | 10262700 | 12/7/2022 | 1/6/2023 | 365+ | $4,705.32 | $1,162.92 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1166137-000 | Short paid due to pricing |
| 1598 | 61206005 | Sales | 10262700 | 12/7/2022 | 1/6/2023 | 365+ | $9,482.16 | $3,713.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1166696-000 | Short paid due to pricing |
| 1599 | 61206022 | Sales | 10262700 | 12/7/2022 | 1/6/2023 | 365+ | $8,150.56 | $3,422.43 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1166838-000 | Short paid due to pricing |
| 1600 | 61206054 | Sales | 10262700 | 12/7/2022 | 1/6/2023 | 365+ | $4,218.06 | $1,360.74 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1166898-000 | Short paid due to pricing |
| 1601 | 61206160 | Sales | 10262700 | 12/7/2022 | 1/6/2023 | 365+ | $8,016.48 | $2,858.52 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1167236-000 | Short paid due to pricing |
| 1602 | 61207763 | Sales | 10262700 | 12/8/2022 | 1/7/2023 | 365+ | $740.96 | $311.13 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1166838-000 | Short paid due to pricing |
| 1603 | 61207740 | Sales | 10262700 | 12/8/2022 | 1/7/2023 | 365+ | $22,142.10 | $5,642.10 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1166898-000 | Short paid due to pricing |
| 1604 | 61213122 | Sales | 10262700 | 12/12/2022 | 1/11/2023 | 365+ | $14,027.27 | $3,348.81 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1166898-000 | Short paid due to pricing |
| 1605 | 61213182 | Sales | 10262700 | 12/12/2022 | 1/11/2023 | 365+ | $6,023.44 | $2,358.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1166898-000 | Short paid due to pricing |
| 1606 | 61214552 | Sales | 10262700 | 12/13/2022 | 1/12/2023 | 365+ | $16,217.19 | $5,041.23 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1166965-000 | Short paid due to pricing |
| 1607 | 61217968 | Sales | 10262700 | 12/15/2022 | 1/14/2023 | 365+ | $6,273.76 | $1,965.92 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1166848-000 | Short paid due to pricing |
| 1608 | 61225879 | Sales | 10262700 | 12/21/2022 | 1/20/2023 | 365+ | $5,020.82 | $1,934.94 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1166848-000 | Short paid due to pricing |
| 1609 | 61248819 | Sales | 10262700 | 1/10/2023 | 2/9/2023 | 365+ | $12,573.68 | $2,639.54 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1167482-000 | Short paid due to pricing |
| 1610 | 61250733 | Sales | 10262700 | 1/11/2023 | 2/10/2023 | 365+ | $7,380.70 | $1,880.70 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1167482-000 | Short paid due to pricing |
| 1611 | 61256301 | Sales | 10262700 | 1/16/2023 | 2/15/2023 | 365+ | $3,300.20 | $1,377.28 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1166838-000 | Short paid due to pricing |
| 1612 | 61257008 | Sales | 10262700 | 1/16/2023 | 2/15/2023 | 365+ | $18,451.75 | $4,701.75 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1167483-000 | Short paid due to pricing |
| 1613 | 61262004 | Sales | 10262700 | 1/20/2023 | 2/19/2023 | 365+ | $2,898.72 | $1,179.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1167482-000 | Short paid due to pricing |
| 1614 | 61267479 | Sales | 10262700 | 1/26/2023 | 2/25/2023 | 365+ | $260.38 | $73.75 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1166719-000 | Short paid due to pricing |
| 1615 | 61267512 | Sales | 10262700 | 1/26/2023 | 2/25/2023 | 365+ | $23,189.76 | $9,435.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1167825-000 | Short paid due to pricing |
| 1616 | 61267486 | Sales | 10262700 | 1/26/2023 | 2/25/2023 | 365+ | $9,284.96 | $3,538.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1167948-000 | Short paid due to pricing |
| 1617 | 61269585 | Sales | 10262700 | 1/30/2023 | 3/1/2023 | 365+ | $767.00 | $85.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1167471-000 | Short paid due to pricing |
| 1618 | 61269555 | Sales | 10262700 | 1/30/2023 | 3/1/2023 | 365+ | $28,165.54 | $8,000.90 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1168103-000 | Short paid due to pricing |
| 1619 | 61270574 | Sales | 10262700 | 1/31/2023 | 3/2/2023 | 365+ | $801.65 | $335.09 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1166838-000 | Short paid due to pricing |
| 1620 | 61270577 | Sales | 10262700 | 1/31/2023 | 3/2/2023 | 365+ | $9,203.63 | $2,211.33 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1167483-000 | Short paid due to pricing |
| 1621 | 61270610 | Sales | 10262700 | 1/31/2023 | 3/2/2023 | 365+ | $10,154.83 | $2,379.17 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1168103-000 | Short paid due to pricing |
| 1622 | 61271340 | Sales | 10262700 | 2/1/2023 | 3/3/2023 | 365+ | $29,929.54 | $8,078.44 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1167949-000 | Short paid due to pricing |
| 1623 | 61280630 | Sales | 10262700 | 2/10/2023 | 3/12/2023 | 365+ | $5,097.43 | $1,259.83 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1168103-000 | Short paid due to pricing |
| 1624 | 61293828 | Sales | 10262700 | 2/23/2023 | 3/25/2023 | 365+ | $703.01 | $226.79 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1167483-000 | Short paid due to pricing |
| 1625 | 61293872 | Sales | 10262700 | 2/23/2023 | 3/25/2023 | 365+ | $5,624.08 | $1,814.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1168103-000 | Short paid due to pricing |
| 1626 | 61386631 | Sales | 10262700 | 5/15/2023 | 6/14/2023 | 365+ | $2,812.04 | $1,880.70 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1168384-000 | Short paid due to pricing |
| 1627 | 60013903 | Sales | 10262700 | 1/27/2020 | 2/26/2020 | 365+ | $475.20 | $47.52 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1092267-000 | Short paid by 10% |
| 1628 | 60081679 | Sales | 10262700 | 4/21/2020 | 5/21/2020 | 365+ | $127.50 | $12.75 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1095404-000 | Short paid by 10% |
| 1629 | 60081700 | Sales | 10262700 | 4/21/2020 | 5/21/2020 | 365+ | $102.00 | $10.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1095494-000 | Short paid by 10% |
| 1630 | 60232668 | Sales | 10262700 | 9/8/2020 | 10/8/2020 | 365+ | $204.00 | $20.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1102787-000 | Short paid by 10% |
| 1631 | 60232743 | Sales | 10262700 | 9/8/2020 | 10/8/2020 | 365+ | $204.00 | $20.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1103344-000 | Short paid by 10% |
| 1632 | 60232878 | Sales | 10262700 | 9/8/2020 | 10/8/2020 | 365+ | $153.00 | $15.30 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1103681-000 | Short paid by 10% |
| 1633 | 60232879 | Sales | 10262700 | 9/8/2020 | 10/8/2020 | 365+ | $255.00 | $25.50 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1103927-000 | Short paid by 10% |
| 1634 | 60233079 | Sales | 10262700 | 9/8/2020 | 10/8/2020 | 365+ | $306.00 | $30.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1104644-000 | Short paid by 10% |
| 1635 | 60234341 | Sales | 10262700 | 9/9/2020 | 10/9/2020 | 365+ | $153.00 | $15.30 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1102263-000 | Short paid by 10% |
| 1636 | 60264840 | Sales | 10262700 | 10/1/2020 | 10/31/2020 | 365+ | $127.50 | $12.75 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1102631-000 | Short paid by 10% |
| 1637 | ARCB00013173 | Payment | 10262700 | 12/28/2021 | 12/28/2021 | 365+ | $2,845.72 | $2,845.72 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 60745140A - CK 1055251 | Chargeback |
| 1638 | ARCB00014013 | Payment | 10262700 | 2/11/2022 | 2/11/2022 | 365+ | $323.84 | $323.84 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 60726381A | Chargeback |
| 1639 | ARCB00014014 | Payment | 10262700 | 2/11/2022 | 2/11/2022 | 365+ | $323.84 | $323.84 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 60729438A | Chargeback |

| | Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1640 | ARCB00014015 | Payment | 10262700 | 2/11/2022 | 2/11/2022 | 365+ | $1,830.83 | $1,830.83 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 60729522A | Chargeback |
| 1641 | ARCB00014819 | Payment | 10262700 | 4/14/2022 | 4/14/2022 | 365+ | $2,072.64 | $2,072.64 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | MS175770 | Chargeback |
| 1642 | ARCB00015437 | Payment | 10262700 | 5/5/2022 | 5/5/2022 | 365+ | $8,885.82 | $8,885.82 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | MS176178 | Chargeback |
| 1643 | ARCB00015444 | Payment | 10262700 | 5/5/2022 | 5/5/2022 | 365+ | $348.54 | $348.54 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | RMA59649 | Chargeback |
| 1644 | ARCB00015446 | Payment | 10262700 | 5/6/2022 | 5/6/2022 | 365+ | $5,005.59 | $5,005.59 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | RMA59116A | Chargeback |
| 1645 | ARCB00015447 | Payment | 10262700 | 5/6/2022 | 5/6/2022 | 365+ | $38,111.11 | $38,111.11 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | RMA661547 | Chargeback |
| 1646 | ARCB00015448 | Payment | 10262700 | 5/6/2022 | 5/6/2022 | 365+ | ($1,139.92) | ($1,139.92) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | RMA66547A | Chargeback |
| 1647 | ARCB00018657 | Payment | 10262700 | 12/9/2022 | 12/9/2022 | 365+ | $223.26 | $223.26 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | MR30615405 | Chargeback |
| 1648 | ARCB00018659 | Payment | 10262700 | 12/9/2022 | 12/9/2022 | 365+ | $196.02 | $43.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | MR31159101 | Chargeback |
| 1649 | ARCB00018656 | Payment | 10262700 | 12/9/2022 | 12/9/2022 | 365+ | $170.79 | $170.79 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | MR31226603 | Chargeback |
| 1650 | ARCB00018660 | Payment | 10262700 | 12/9/2022 | 12/9/2022 | 365+ | $96.40 | $96.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | MR31366501 | Chargeback |
| 1651 | 685602 | GeneralJournal | 10262700 | 8/23/2018 | 8/23/2018 | 365+ | $101.00 | $101.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | Unknown | Fully Open |
| 1652 | 699501 | GeneralJournal | 10262700 | 8/23/2018 | 8/23/2018 | 365+ | $140.09 | $140.09 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | Unknown | Fully Open |
| 1653 | 253100 | GeneralJournal | 10262700 | 8/9/2019 | 9/8/2019 | 365+ | $21.20 | $21.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | Unknown | Fully Open |
| 1654 | 323394 | GeneralJournal | 10262700 | 9/24/2019 | 10/24/2019 | 365+ | $2,141.10 | $2,141.10 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | Unknown | Fully Open |
| 1655 | 60036211 | Sales | 10262700 | 2/20/2020 | 3/21/2020 | 365+ | $109.00 | $109.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | KW 21720 | Fully Open |
| 1656 | 60041844 | Sales | 10262700 | 2/26/2020 | 3/27/2020 | 365+ | $373.26 | $373.26 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1093329-000 | Fully Open |
| 1657 | 60064376 | Sales | 10262700 | 3/18/2020 | 4/17/2020 | 365+ | $1,832.33 | $1,832.33 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1092015-000 | Fully Open |
| 1658 | 60069820 | Sales | 10262700 | 3/24/2020 | 4/23/2020 | 365+ | $1,922.92 | $1,922.92 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1092031-000 | Fully Open |
| 1659 | 60071244 | Sales | 10262700 | 3/25/2020 | 4/24/2020 | 365+ | $9.20 | $9.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1095599-000 | Fully Open |
| 1660 | 60072244 | Sales | 10262700 | 3/27/2020 | 4/26/2020 | 365+ | $71.40 | $71.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1096131-000 | Fully Open |
| 1661 | 60090695 | Sales | 10262700 | 5/13/2020 | 6/12/2020 | 365+ | $974.16 | $974.16 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1096438-000 | Fully Open |
| 1662 | 60106038 | Sales | 10262700 | 5/28/2020 | 6/27/2020 | 365+ | $570.00 | $570.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1094933-000 | Fully Open |
| 1663 | 60119910 | Sales | 10262700 | 6/9/2020 | 7/9/2020 | 365+ | $77.10 | $77.10 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 05112020TOM | Fully Open |
| 1664 | 60119904 | Sales | 10262700 | 6/9/2020 | 7/9/2020 | 365+ | $125.06 | $125.06 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 05112020TOM | Fully Open |
| 1665 | 60221718 | Sales | 10262700 | 8/28/2020 | 9/27/2020 | 365+ | $14.86 | $14.86 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1105516-000 | Fully Open |
| 1666 | 60223377 | Sales | 10262700 | 8/31/2020 | 9/30/2020 | 365+ | $1,421.44 | $1,421.44 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1104640-000 | Fully Open |
| 1667 | 60228943 | Sales | 10262700 | 9/3/2020 | 10/3/2020 | 365+ | $293.56 | $293.56 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1103771-000 | Fully Open |
| 1668 | 60228924 | Sales | 10262700 | 9/3/2020 | 10/3/2020 | 365+ | $565.11 | $565.11 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1103927-000 | Fully Open |
| 1669 | 60228928 | Sales | 10262700 | 9/3/2020 | 10/3/2020 | 365+ | $107.52 | $107.52 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1104016-000 | Fully Open |
| 1670 | 60231175 | Sales | 10262700 | 9/4/2020 | 10/4/2020 | 365+ | $191.42 | $191.42 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1104279-000 | Fully Open |
| 1671 | 60352284 | Sales | 10262700 | 12/11/2020 | 1/10/2021 | 365+ | $269.24 | $269.24 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1111464-000 | Fully Open |
| 1672 | 60492240 | Sales | 10262700 | 4/22/2021 | 5/22/2021 | 365+ | $44.48 | $44.48 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1123053-000 | Fully Open |
| 1673 | 60776382 | Sales | 10262700 | 12/10/2021 | 1/9/2022 | 365+ | $301.75 | $301.75 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136120-000 | Fully Open |
| 1674 | 60916417 | Sales | 10262700 | 4/22/2022 | 5/22/2022 | 365+ | $366.14 | $366.14 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136135-000 | Fully Open |
| 1675 | 61050379 | Sales | 10262700 | 8/5/2022 | 9/4/2022 | 365+ | $1,050.90 | $1,050.90 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1161064-000 | Fully Open |
| 1676 | 61151997 | Sales | 10262700 | 10/27/2022 | 11/26/2022 | 365+ | $2,352.66 | $2,352.66 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1158111-000 | Fully Open |
| 1677 | 61299941 | Sales | 10262700 | 3/1/2023 | 3/31/2023 | 365+ | $123.04 | $123.04 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1167767-00 | Fully Open |
| 1678 | 61301968 | Sales | 10262700 | 3/2/2023 | 4/1/2023 | 365+ | $256.38 | $256.38 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1164598-000 | Fully Open |
| 1679 | 61381118 | Sales | 10262700 | 5/8/2023 | 6/7/2023 | 365+ | $102.34 | $102.34 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1162274-000 | Fully Open |
| 1680 | 61436547 | Sales | 10262700 | 6/28/2023 | 7/28/2023 | 182-365 | $194.53 | $194.53 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1167790-000 | Fully Open |
| 1681 | 60620088 | Sales | 10262700 | 7/30/2021 | 8/29/2021 | 365+ | $1,089.70 | $144.82 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133969-000 | Short paid- Related to Blanket PO |
| 1682 | 60623362 | Sales | 10262700 | 8/3/2021 | 9/2/2021 | 365+ | $1,089.70 | $144.82 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1133969-000 | Short paid- Related to Blanket PO |
| 1683 | 60632088 | Sales | 10262700 | 8/10/2021 | 9/9/2021 | 365+ | $1,089.70 | $144.82 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134487-000 | Short paid- Related to Blanket PO |
| 1684 | 60646448 | Sales | 10262700 | 8/20/2021 | 9/19/2021 | 365+ | $15,190.00 | $775.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134778-000 | Short paid- Related to Blanket PO |
| 1685 | 60646429 | Sales | 10262700 | 8/20/2021 | 9/19/2021 | 365+ | $22,186.54 | $1,399.18 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134778-000 | Short paid- Related to Blanket PO |
| 1686 | 60652458 | Sales | 10262700 | 8/25/2021 | 9/24/2021 | 365+ | $24,197.52 | $1,520.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134780-000 | Short paid- Related to Blanket PO |
| 1687 | 60655268 | Sales | 10262700 | 8/26/2021 | 9/25/2021 | 365+ | $15,680.00 | $800.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134780-000 | Short paid- Related to Blanket PO |
| 1688 | 60656377 | Sales | 10262700 | 8/27/2021 | 9/26/2021 | 365+ | $22,505.88 | $301.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136129-000 | Short paid- Related to Blanket PO |
| 1689 | 60665976 | Sales | 10262700 | 9/7/2021 | 10/7/2021 | 365+ | $24,486.84 | $1,809.72 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134860-000 | Short paid- Related to Blanket PO |
| 1690 | 60667708 | Sales | 10262700 | 9/8/2021 | 10/8/2021 | 365+ | $15,680.00 | $800.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134860-000 | Short paid- Related to Blanket PO |
| 1691 | 60667683 | Sales | 10262700 | 9/8/2021 | 10/8/2021 | 365+ | $21,904.96 | $1,117.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1135052-000 | Short paid- Related to Blanket PO |
| 1692 | 60669292 | Sales | 10262700 | 9/9/2021 | 10/9/2021 | 365+ | $17,640.00 | $900.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1135052-000 | Short paid- Related to Blanket PO |
| 1693 | 60679677 | Sales | 10262700 | 9/17/2021 | 10/17/2021 | 365+ | $21,904.96 | $1,341.12 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1135964-000 | Short paid- Related to Blanket PO |
| 1694 | 60679640 | Sales | 10262700 | 9/17/2021 | 10/17/2021 | 365+ | $21,708.32 | $1,393.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136124-000 | Short paid- Related to Blanket PO |
| 1695 | 60682065 | Sales | 10262700 | 9/20/2021 | 10/20/2021 | 365+ | $16,170.00 | $990.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1135964-000 | Short paid- Related to Blanket PO |
| 1696 | 60695335 | Sales | 10262700 | 9/24/2021 | 10/24/2021 | 365+ | $1,470.00 | $75.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1135964-000 | Short paid- Related to Blanket PO |
| 1697 | 60690444 | Sales | 10262700 | 9/24/2021 | 10/24/2021 | 365+ | $18,130.00 | $925.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136124-000 | Short paid- Related to Blanket PO |
| 1698 | 60690499 | Sales | 10262700 | 9/24/2021 | 10/24/2021 | 365+ | $20,787.36 | $223.52 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136402-000 | Short paid- Related to Blanket PO |
| 1699 | 60692975 | Sales | 10262700 | 9/27/2021 | 10/27/2021 | 365+ | $21,099.31 | $3,629.21 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136115-000 | Short paid- Related to Blanket PO |
| 1700 | 60692692 | Sales | 10262700 | 9/27/2021 | 10/27/2021 | 365+ | $21,088.56 | $628.56 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136126-000 | Short paid- Related to Blanket PO |
| 1701 | 60692885 | Sales | 10262700 | 9/27/2021 | 10/27/2021 | 365+ | $34,055.55 | $4,359.45 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136127-000 | Short paid- Related to Blanket PO |
| 1702 | 60692839 | Sales | 10262700 | 9/27/2021 | 10/27/2021 | 365+ | $10,967.13 | $978.33 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136250-000 | Short paid- Related to Blanket PO |

| | Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1703 | 60692840 | Sales | 10262700 | 9/27/2021 | 10/27/2021 | 365+ | $2,838.78 | $856.05 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136253-000 | Short paid- Related to Blanket PO |
| 1704 | 60692857 | Sales | 10262700 | 9/27/2021 | 10/27/2021 | 365+ | $17,858.97 | $1,541.07 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136265-000 | Short paid- Related to Blanket PO |
| 1705 | 60692898 | Sales | 10262700 | 9/27/2021 | 10/27/2021 | 365+ | $19,239.80 | $1,716.41 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136297-000 | Short paid- Related to Blanket PO |
| 1706 | 60692769 | Sales | 10262700 | 9/27/2021 | 10/27/2021 | 365+ | $16,740.00 | $180.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136402-000 | Short paid- Related to Blanket PO |
| 1707 | 60693400 | Sales | 10262700 | 9/27/2021 | 10/27/2021 | 365+ | $10,242.38 | $582.38 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1138987-000 | Short paid- Related to Blanket PO |
| 1708 | 60694584 | Sales | 10262700 | 9/28/2021 | 10/28/2021 | 365+ | $16,404.21 | $918.67 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136270-000 | Short paid- Related to Blanket PO |
| 1709 | 60694410 | Sales | 10262700 | 9/28/2021 | 10/28/2021 | 365+ | $20,787.36 | $223.52 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136409-000 | Short paid- Related to Blanket PO |
| 1710 | 60694400 | Sales | 10262700 | 9/28/2021 | 10/28/2021 | 365+ | $21,377.88 | $814.04 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136411-000 | Short paid- Related to Blanket PO |
| 1711 | 60696264 | Sales | 10262700 | 9/29/2021 | 10/29/2021 | 365+ | $9,300.00 | $100.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136409-000 | Short paid- Related to Blanket PO |
| 1712 | 60696518 | Sales | 10262700 | 9/29/2021 | 10/29/2021 | 365+ | $20,787.36 | $223.52 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136410-100 | Short paid- Related to Blanket PO |
| 1713 | 60696475 | Sales | 10262700 | 9/29/2021 | 10/29/2021 | 365+ | $16,740.00 | $180.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136411-000 | Short paid- Related to Blanket PO |
| 1714 | 60698236 | Sales | 10262700 | 9/30/2021 | 10/30/2021 | 365+ | $3,720.00 | $40.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136409-000 | Short paid- Related to Blanket PO |
| 1715 | 60698212 | Sales | 10262700 | 9/30/2021 | 10/30/2021 | 365+ | $14,880.00 | $160.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136410-100 | Short paid- Related to Blanket PO |
| 1716 | 60699606 | Sales | 10262700 | 10/1/2021 | 10/31/2021 | 365+ | $21,099.31 | $3,629.21 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136115-000 | Short paid- Related to Blanket PO |
| 1717 | 60699515 | Sales | 10262700 | 10/1/2021 | 10/31/2021 | 365+ | $34,055.55 | $4,359.45 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136127-000 | Short paid- Related to Blanket PO |
| 1718 | 60700888 | Sales | 10262700 | 10/4/2021 | 11/3/2021 | 365+ | $10,967.13 | $978.33 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136250-000 | Short paid- Related to Blanket PO |
| 1719 | 60700917 | Sales | 10262700 | 10/4/2021 | 11/3/2021 | 365+ | $2,248.26 | $265.53 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136253-000 | Short paid- Related to Blanket PO |
| 1720 | 60700860 | Sales | 10262700 | 10/4/2021 | 11/3/2021 | 365+ | $18,130.93 | $1,541.07 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136265-000 | Short paid- Related to Blanket PO |
| 1721 | 60700927 | Sales | 10262700 | 10/4/2021 | 11/3/2021 | 365+ | $15,813.69 | $328.15 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136270-000 | Short paid- Related to Blanket PO |
| 1722 | 60700899 | Sales | 10262700 | 10/4/2021 | 11/3/2021 | 365+ | $19,239.80 | $1,716.41 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136297-000 | Short paid- Related to Blanket PO |
| 1723 | 60700894 | Sales | 10262700 | 10/4/2021 | 11/3/2021 | 365+ | $26,042.48 | $3,333.70 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136298-000 | Short paid- Related to Blanket PO |
| 1724 | 60703783 | Sales | 10262700 | 10/6/2021 | 11/5/2021 | 365+ | $22,574.61 | $3,882.99 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136891-000 | Short paid- Related to Blanket PO |
| 1725 | 60703836 | Sales | 10262700 | 10/6/2021 | 11/5/2021 | 365+ | $14,377.73 | $2,961.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136895-000 | Short paid- Related to Blanket PO |
| 1726 | 60703734 | Sales | 10262700 | 10/6/2021 | 11/5/2021 | 365+ | $4,547.29 | $1,374.92 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136923-000 | Short paid- Related to Blanket PO |
| 1727 | 60703752 | Sales | 10262700 | 10/6/2021 | 11/5/2021 | 365+ | $20,787.36 | $547.36 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136975-000 | Short paid- Related to Blanket PO |
| 1728 | 60705743 | Sales | 10262700 | 10/7/2021 | 11/6/2021 | 365+ | $20,787.36 | $547.36 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136300-000 | Short paid- Related to Blanket PO |
| 1729 | 60705802 | Sales | 10262700 | 10/7/2021 | 11/6/2021 | 365+ | $13,020.00 | $140.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136975-000 | Short paid- Related to Blanket PO |
| 1730 | 60705882 | Sales | 10262700 | 10/7/2021 | 11/6/2021 | 365+ | $15,708.60 | $988.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136978-000 | Short paid- Related to Blanket PO |
| 1731 | 60707260 | Sales | 10262700 | 10/8/2021 | 11/7/2021 | 365+ | $21,099.31 | $3,629.21 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136115-000 | Short paid- Related to Blanket PO |
| 1732 | 60707615 | Sales | 10262700 | 10/8/2021 | 11/7/2021 | 365+ | $34,055.55 | $4,359.45 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136127-000 | Short paid- Related to Blanket PO |
| 1733 | 60709228 | Sales | 10262700 | 10/11/2021 | 11/10/2021 | 365+ | $10,967.13 | $978.33 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136250-000 | Short paid- Related to Blanket PO |
| 1734 | 60709341 | Sales | 10262700 | 10/11/2021 | 11/10/2021 | 365+ | $17,858.97 | $1,541.07 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136265-000 | Short paid- Related to Blanket PO |
| 1735 | 60709236 | Sales | 10262700 | 10/11/2021 | 11/10/2021 | 365+ | $19,239.80 | $1,716.41 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136297-000 | Short paid- Related to Blanket PO |
| 1736 | 60709331 | Sales | 10262700 | 10/11/2021 | 11/10/2021 | 365+ | $22,035.94 | $2,820.82 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136298-000 | Short paid- Related to Blanket PO |
| 1737 | 60710388 | Sales | 10262700 | 10/12/2021 | 11/11/2021 | 365+ | $1,971.72 | $252.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136298-000 | Short paid- Related to Blanket PO |
| 1738 | 60712601 | Sales | 10262700 | 10/13/2021 | 11/12/2021 | 365+ | $22,574.61 | $3,882.99 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136891-000 | Short paid- Related to Blanket PO |
| 1739 | 60714260 | Sales | 10262700 | 10/14/2021 | 11/13/2021 | 365+ | $14,173.20 | $373.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136300-000 | Short paid- Related to Blanket PO |
| 1740 | 60716115 | Sales | 10262700 | 10/15/2021 | 11/14/2021 | 365+ | $21,099.31 | $3,629.21 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136115-000 | Short paid- Related to Blanket PO |
| 1741 | 60716176 | Sales | 10262700 | 10/15/2021 | 11/14/2021 | 365+ | $34,055.55 | $4,359.45 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136127-000 | Short paid- Related to Blanket PO |
| 1742 | 60716070 | Sales | 10262700 | 10/15/2021 | 11/14/2021 | 365+ | $13,950.00 | $150.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136300-000 | Short paid- Related to Blanket PO |
| 1743 | 60718569 | Sales | 10262700 | 10/18/2021 | 11/17/2021 | 365+ | $10,967.13 | $978.33 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136250-000 | Short paid- Related to Blanket PO |
| 1744 | 60718566 | Sales | 10262700 | 10/18/2021 | 11/17/2021 | 365+ | $17,858.97 | $1,541.07 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136265-000 | Short paid- Related to Blanket PO |
| 1745 | 60718593 | Sales | 10262700 | 10/18/2021 | 11/17/2021 | 365+ | $19,239.80 | $1,716.41 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136297-000 | Short paid- Related to Blanket PO |
| 1746 | 60718579 | Sales | 10262700 | 10/18/2021 | 11/17/2021 | 365+ | $26,042.48 | $3,333.70 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136298-000 | Short paid- Related to Blanket PO |
| 1747 | 60718755 | Sales | 10262700 | 10/18/2021 | 11/17/2021 | 365+ | $20,787.36 | $547.36 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136300-000 | Short paid- Related to Blanket PO |
| 1748 | 60720246 | Sales | 10262700 | 10/19/2021 | 11/18/2021 | 365+ | $7,440.00 | $80.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136300-000 | Short paid- Related to Blanket PO |
| 1749 | 60721934 | Sales | 10262700 | 10/20/2021 | 11/19/2021 | 365+ | $22,574.61 | $3,882.99 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136891-000 | Short paid- Related to Blanket PO |
| 1750 | 60721894 | Sales | 10262700 | 10/20/2021 | 11/19/2021 | 365+ | $3,956.77 | $784.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136923-000 | Short paid- Related to Blanket PO |
| 1751 | 60724974 | Sales | 10262700 | 10/22/2021 | 11/21/2021 | 365+ | $21,099.31 | $3,629.21 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136115-000 | Short paid- Related to Blanket PO |
| 1752 | 60725117 | Sales | 10262700 | 10/22/2021 | 11/21/2021 | 365+ | $34,055.55 | $4,359.45 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136127-000 | Short paid- Related to Blanket PO |
| 1753 | 60726457 | Sales | 10262700 | 10/25/2021 | 11/24/2021 | 365+ | $10,967.13 | $978.33 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136250-000 | Short paid- Related to Blanket PO |
| 1754 | 60726315 | Sales | 10262700 | 10/25/2021 | 11/24/2021 | 365+ | $17,858.97 | $1,541.07 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136265-000 | Short paid- Related to Blanket PO |
| 1755 | 60726412 | Sales | 10262700 | 10/25/2021 | 11/24/2021 | 365+ | $19,239.80 | $1,716.41 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136297-000 | Short paid- Related to Blanket PO |
| 1756 | 60726317 | Sales | 10262700 | 10/25/2021 | 11/24/2021 | 365+ | $24,039.21 | $3,077.26 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136298-000 | Short paid- Related to Blanket PO |
| 1757 | 60726381 | Sales | 10262700 | 10/25/2021 | 11/24/2021 | 365+ | $20,787.36 | $223.52 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136300-000 | Short paid- Related to Blanket PO |
| 1758 | 60728170 | Sales | 10262700 | 10/26/2021 | 11/25/2021 | 365+ | $7,440.00 | $80.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136300-000 | Short paid- Related to Blanket PO |
| 1759 | 60730168 | Sales | 10262700 | 10/27/2021 | 11/26/2021 | 365+ | $623.70 | $56.73 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136133-000 | Short paid- Related to Blanket PO |
| 1760 | 60729522 | Sales | 10262700 | 10/27/2021 | 11/26/2021 | 365+ | $22,574.61 | $2,052.16 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136890-000 | Short paid- Related to Blanket PO |
| 1761 | 60729483 | Sales | 10262700 | 10/27/2021 | 11/26/2021 | 365+ | $22,574.61 | $3,882.99 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136891-000 | Short paid- Related to Blanket PO |
| 1762 | 60729398 | Sales | 10262700 | 10/27/2021 | 11/26/2021 | 365+ | $20,787.36 | $223.52 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136969-000 | Short paid- Related to Blanket PO |
| 1763 | 60731027 | Sales | 10262700 | 10/28/2021 | 11/27/2021 | 365+ | $16,740.00 | $180.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136969-000 | Short paid- Related to Blanket PO |
| 1764 | 60730990 | Sales | 10262700 | 10/28/2021 | 11/27/2021 | 365+ | $5,580.00 | $60.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136975-000 | Short paid- Related to Blanket PO |
| 1765 | 60731036 | Sales | 10262700 | 10/28/2021 | 11/27/2021 | 365+ | $15,118.08 | $398.08 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136978-000 | Short paid- Related to Blanket PO |

| Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60732653 | Sales | 10262700 | 10/29/2021 | 11/28/2021 | 365+ | $21,099.31 | $3,629.21 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136115-000 | Short paid- Related to Blanket PO |
| 60732561 | Sales | 10262700 | 10/29/2021 | 11/28/2021 | 365+ | $37,460.90 | $7,764.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136127-000 | Short paid- Related to Blanket PO |
| 60733430 | Sales | 10262700 | 10/29/2021 | 11/28/2021 | 365+ | $13,787.21 | $2,371.43 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136895-000 | Short paid- Related to Blanket PO |
| 60732602 | Sales | 10262700 | 10/29/2021 | 11/28/2021 | 365+ | $7,440.00 | $80.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136975-000 | Short paid- Related to Blanket PO |
| 60734797 | Sales | 10262700 | 11/1/2021 | 12/1/2021 | 365+ | $10,967.13 | $978.33 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136250-000 | Short paid- Related to Blanket PO |
| 60734714 | Sales | 10262700 | 11/1/2021 | 12/1/2021 | 365+ | $19,644.14 | $3,267.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136265-000 | Short paid- Related to Blanket PO |
| 60734637 | Sales | 10262700 | 11/1/2021 | 12/1/2021 | 365+ | $15,481.59 | $1,674.38 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136270-000 | Short paid- Related to Blanket PO |
| 60734744 | Sales | 10262700 | 11/1/2021 | 12/1/2021 | 365+ | $19,239.80 | $1,716.41 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136297-000 | Short paid- Related to Blanket PO |
| 60734737 | Sales | 10262700 | 11/1/2021 | 12/1/2021 | 365+ | $28,646.57 | $5,937.79 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136298-000 | Short paid- Related to Blanket PO |
| 60734712 | Sales | 10262700 | 11/1/2021 | 12/1/2021 | 365+ | $20,787.36 | $547.36 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136300-000 | Short paid- Related to Blanket PO |
| 60736074 | Sales | 10262700 | 11/2/2021 | 12/2/2021 | 365+ | $7,440.00 | $80.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136300-000 | Short paid- Related to Blanket PO |
| 60736729 | Sales | 10262700 | 11/2/2021 | 12/2/2021 | 365+ | $15,118.08 | $398.08 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136975-000 | Short paid- Related to Blanket PO |
| 60737698 | Sales | 10262700 | 11/3/2021 | 12/3/2021 | 365+ | $27,574.42 | $7,051.97 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136890-000 | Short paid- Related to Blanket PO |
| 60737772 | Sales | 10262700 | 11/3/2021 | 12/3/2021 | 365+ | $20,787.36 | $547.36 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136969-000 | Short paid- Related to Blanket PO |
| 60737800 | Sales | 10262700 | 11/3/2021 | 12/3/2021 | 365+ | $20,787.36 | $547.36 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136975-000 | Short paid- Related to Blanket PO |
| 60739312 | Sales | 10262700 | 11/4/2021 | 12/4/2021 | 365+ | $37,460.90 | $7,764.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136127-000 | Short paid- Related to Blanket PO |
| 60739398 | Sales | 10262700 | 11/4/2021 | 12/4/2021 | 365+ | $22,574.61 | $3,882.99 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136891-000 | Short paid- Related to Blanket PO |
| 60739326 | Sales | 10262700 | 11/4/2021 | 12/4/2021 | 365+ | $16,740.00 | $180.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136969-000 | Short paid- Related to Blanket PO |
| 60739362 | Sales | 10262700 | 11/4/2021 | 12/4/2021 | 365+ | $20,460.00 | $220.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136975-000 | Short paid- Related to Blanket PO |
| 60742090 | Sales | 10262700 | 11/8/2021 | 12/8/2021 | 365+ | $26,442.98 | $5,481.03 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136298-000 | Short paid- Related to Blanket PO |
| 60742017 | Sales | 10262700 | 11/8/2021 | 12/8/2021 | 365+ | $20,787.36 | $547.36 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136300-000 | Short paid- Related to Blanket PO |
| 60742043 | Sales | 10262700 | 11/8/2021 | 12/8/2021 | 365+ | $11,160.00 | $120.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136975-000 | Short paid- Related to Blanket PO |
| 60743425 | Sales | 10262700 | 11/9/2021 | 12/9/2021 | 365+ | $10,967.13 | $978.33 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136250-000 | Short paid- Related to Blanket PO |
| 60743450 | Sales | 10262700 | 11/9/2021 | 12/9/2021 | 365+ | $15,481.59 | $1,674.38 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136270-000 | Short paid- Related to Blanket PO |
| 60743476 | Sales | 10262700 | 11/9/2021 | 12/9/2021 | 365+ | $5,580.00 | $60.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136300-000 | Short paid- Related to Blanket PO |
| 60743454 | Sales | 10262700 | 11/9/2021 | 12/9/2021 | 365+ | $7,759.06 | $1,575.86 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136304-000 | Short paid- Related to Blanket PO |
| 60745020 | Sales | 10262700 | 11/10/2021 | 12/10/2021 | 365+ | $9,512.91 | $2,249.72 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136304-000 | Short paid- Related to Blanket PO |
| 60745098 | Sales | 10262700 | 11/10/2021 | 12/10/2021 | 365+ | $22,574.61 | $3,882.99 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136891-000 | Short paid- Related to Blanket PO |
| 60745126 | Sales | 10262700 | 11/10/2021 | 12/10/2021 | 365+ | $17,007.84 | $447.84 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136969-000 | Short paid- Related to Blanket PO |
| 60745039 | Sales | 10262700 | 11/10/2021 | 12/10/2021 | 365+ | $20,787.36 | $547.36 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136975-000 | Short paid- Related to Blanket PO |
| 60746284 | Sales | 10262700 | 11/11/2021 | 12/11/2021 | 365+ | $9,400.40 | $838.57 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136304-000 | Short paid- Related to Blanket PO |
| 60746432 | Sales | 10262700 | 11/11/2021 | 12/11/2021 | 365+ | $8,835.00 | $95.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136975-000 | Short paid- Related to Blanket PO |
| 60747821 | Sales | 10262700 | 11/15/2021 | 12/15/2021 | 365+ | $30,850.15 | $6,394.54 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136127-000 | Short paid- Related to Blanket PO |
| 60748954 | Sales | 10262700 | 11/16/2021 | 12/16/2021 | 365+ | $10,967.13 | $978.33 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136250-000 | Short paid- Related to Blanket PO |
| 60748930 | Sales | 10262700 | 11/16/2021 | 12/16/2021 | 365+ | $15,481.59 | $1,674.38 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136270-000 | Short paid- Related to Blanket PO |
| 60749059 | Sales | 10262700 | 11/16/2021 | 12/16/2021 | 365+ | $19,239.80 | $1,619.25 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136297-000 | Short paid- Related to Blanket PO |
| 60750474 | Sales | 10262700 | 11/17/2021 | 12/17/2021 | 365+ | $20,787.36 | $547.36 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136300-000 | Short paid- Related to Blanket PO |
| 60750755 | Sales | 10262700 | 11/17/2021 | 12/17/2021 | 365+ | $22,574.61 | $3,882.99 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136890-000 | Short paid- Related to Blanket PO |
| 60750732 | Sales | 10262700 | 11/17/2021 | 12/17/2021 | 365+ | $22,574.61 | $3,882.99 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136891-000 | Short paid- Related to Blanket PO |
| 60753310 | Sales | 10262700 | 11/18/2021 | 12/18/2021 | 365+ | $2,757.44 | $474.28 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136115-000 | Short paid- Related to Blanket PO |
| 60753226 | Sales | 10262700 | 11/18/2021 | 12/18/2021 | 365+ | $7,440.00 | $80.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136300-000 | Short paid- Related to Blanket PO |
| 60754636 | Sales | 10262700 | 11/19/2021 | 12/19/2021 | 365+ | $30,850.15 | $6,394.54 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136127-000 | Short paid- Related to Blanket PO |
| 60756131 | Sales | 10262700 | 11/22/2021 | 12/22/2021 | 365+ | $10,967.13 | $978.33 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136250-000 | Short paid- Related to Blanket PO |
| 60756211 | Sales | 10262700 | 11/22/2021 | 12/22/2021 | 365+ | $20,787.36 | $547.36 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136300-000 | Short paid- Related to Blanket PO |
| 60757427 | Sales | 10262700 | 11/23/2021 | 12/23/2021 | 365+ | $7,440.00 | $80.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136300-000 | Short paid- Related to Blanket PO |
| 60757555 | Sales | 10262700 | 11/23/2021 | 12/23/2021 | 365+ | $22,574.61 | $3,882.99 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136890-000 | Short paid- Related to Blanket PO |
| 60757509 | Sales | 10262700 | 11/23/2021 | 12/23/2021 | 365+ | $22,574.61 | $3,882.99 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136891-000 | Short paid- Related to Blanket PO |
| 60759369 | Sales | 10262700 | 11/24/2021 | 12/24/2021 | 365+ | $19,181.26 | $1,711.16 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136115-000 | Short paid- Related to Blanket PO |
| 60763866 | Sales | 10262700 | 11/29/2021 | 12/29/2021 | 365+ | $37,460.90 | $7,764.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136127-000 | Short paid- Related to Blanket PO |
| 60761594 | Sales | 10262700 | 11/29/2021 | 12/29/2021 | 365+ | $7,600.12 | $2,359.63 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136306-000 | Short paid- Related to Blanket PO |
| 60764254 | Sales | 10262700 | 11/30/2021 | 12/30/2021 | 365+ | $10,967.13 | $978.33 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136250-000 | Short paid- Related to Blanket PO |
| 60764255 | Sales | 10262700 | 11/30/2021 | 12/30/2021 | 365+ | $17,687.01 | $964.27 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136306-000 | Short paid- Related to Blanket PO |
| 60764341 | Sales | 10262700 | 11/30/2021 | 12/30/2021 | 365+ | $22,574.61 | $3,882.99 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136890-000 | Short paid- Related to Blanket PO |
| 60764355 | Sales | 10262700 | 11/30/2021 | 12/30/2021 | 365+ | $22,574.61 | $3,882.99 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136891-000 | Short paid- Related to Blanket PO |
| 60764387 | Sales | 10262700 | 11/30/2021 | 12/30/2021 | 365+ | $13,787.21 | $2,371.43 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136895-000 | Short paid- Related to Blanket PO |
| 60767981 | Sales | 10262700 | 12/2/2021 | 1/1/2022 | 365+ | $17,898.61 | $1,596.74 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136115-000 | Short paid- Related to Blanket PO |
| 60768815 | Sales | 10262700 | 12/2/2021 | 1/1/2022 | 365+ | $9,448.80 | $248.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136969-000 | Short paid- Related to Blanket PO |
| 60768983 | Sales | 10262700 | 12/2/2021 | 1/1/2022 | 365+ | $7,559.04 | $199.04 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136969-000 | Short paid- Related to Blanket PO |
| 60768029 | Sales | 10262700 | 12/2/2021 | 1/1/2022 | 365+ | $10,695.00 | $115.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136969-000 | Short paid- Related to Blanket PO |
| 60769575 | Sales | 10262700 | 12/3/2021 | 1/2/2022 | 365+ | $37,460.90 | $7,764.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136127-000 | Short paid- Related to Blanket PO |
| 60770837 | Sales | 10262700 | 12/6/2021 | 1/5/2022 | 365+ | $1,210.05 | $107.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136115-000 | Short paid- Related to Blanket PO |
| 60770706 | Sales | 10262700 | 12/6/2021 | 1/5/2022 | 365+ | $10,967.13 | $971.65 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136250-000 | Short paid- Related to Blanket PO |
| 60770765 | Sales | 10262700 | 12/6/2021 | 1/5/2022 | 365+ | $1,539.18 | $137.31 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136297-000 | Short paid- Related to Blanket PO |

| | Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1829 | 60770771 | Sales | 10262700 | 12/6/2021 | 1/5/2022 | 365+ | $372.29 | $188.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136307-000 | Short paid- Related to Blanket PO |
| 1830 | 60771911 | Sales | 10262700 | 12/6/2021 | 1/5/2022 | 365+ | $37,795.20 | $22,839.68 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136969-000 | Short paid- Related to Blanket PO |
| 1831 | 60771372 | Sales | 10262700 | 12/6/2021 | 1/5/2022 | 365+ | $15,118.08 | $398.08 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136978-000 | Short paid- Related to Blanket PO |
| 1832 | 60772226 | Sales | 10262700 | 12/7/2021 | 1/6/2022 | 365+ | $16,698.69 | $1,489.71 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136297-000 | Short paid- Related to Blanket PO |
| 1833 | 60773679 | Sales | 10262700 | 12/8/2021 | 1/7/2022 | 365+ | $465.00 | $5.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136969-000 | Short paid- Related to Blanket PO |
| 1834 | 60774712 | Sales | 10262700 | 12/8/2021 | 1/7/2022 | 365+ | $18,897.60 | $497.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136969-000 | Short paid- Related to Blanket PO |
| 1835 | 60775118 | Sales | 10262700 | 12/9/2021 | 1/8/2022 | 365+ | $1,860.00 | $20.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136300-000 | Short paid- Related to Blanket PO |
| 1836 | 60775846 | Sales | 10262700 | 12/9/2021 | 1/8/2022 | 365+ | $7,559.04 | $199.04 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136969-000 | Short paid- Related to Blanket PO |
| 1837 | 60775874 | Sales | 10262700 | 12/9/2021 | 1/8/2022 | 365+ | $11,160.00 | $120.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136969-000 | Short paid- Related to Blanket PO |
| 1838 | 60775895 | Sales | 10262700 | 12/9/2021 | 1/8/2022 | 365+ | $10,230.00 | $110.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136969-000 | Short paid- Related to Blanket PO |
| 1839 | 60775139 | Sales | 10262700 | 12/9/2021 | 1/8/2022 | 365+ | $15,118.08 | $398.08 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136975-000 | Short paid- Related to Blanket PO |
| 1840 | 60776324 | Sales | 10262700 | 12/10/2021 | 1/9/2022 | 365+ | $20,787.36 | $547.36 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136975-000 | Short paid- Related to Blanket PO |
| 1841 | 60776268 | Sales | 10262700 | 12/10/2021 | 1/9/2022 | 365+ | $18,600.00 | $200.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136975-000 | Short paid- Related to Blanket PO |
| 1842 | 60777912 | Sales | 10262700 | 12/13/2021 | 1/12/2022 | 365+ | $19,644.14 | $3,267.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136265-000 | Short paid- Related to Blanket PO |
| 1843 | 60777891 | Sales | 10262700 | 12/13/2021 | 1/12/2022 | 365+ | $14,809.43 | $1,674.38 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136270-000 | Short paid- Related to Blanket PO |
| 1844 | 60777835 | Sales | 10262700 | 12/13/2021 | 1/12/2022 | 365+ | $944.88 | $24.88 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136300-000 | Short paid- Related to Blanket PO |
| 1845 | 60777907 | Sales | 10262700 | 12/13/2021 | 1/12/2022 | 365+ | $5,201.13 | $1,707.47 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136307-000 | Short paid- Related to Blanket PO |
| 1846 | 60777890 | Sales | 10262700 | 12/13/2021 | 1/12/2022 | 365+ | $15,886.44 | $2,728.24 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136307-000 | Short paid- Related to Blanket PO |
| 1847 | 60777866 | Sales | 10262700 | 12/13/2021 | 1/12/2022 | 365+ | $13,020.00 | $140.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136975-000 | Short paid- Related to Blanket PO |
| 1848 | 60779412 | Sales | 10262700 | 12/14/2021 | 1/13/2022 | 365+ | $20,925.00 | $225.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136300-000 | Short paid- Related to Blanket PO |
| 1849 | 60783565 | Sales | 10262700 | 12/17/2021 | 1/16/2022 | 365+ | $37,460.90 | $7,764.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136127-000 | Short paid- Related to Blanket PO |
| 1850 | 60783500 | Sales | 10262700 | 12/17/2021 | 1/16/2022 | 365+ | $2,325.00 | $25.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136300-000 | Short paid- Related to Blanket PO |
| 1851 | 60783505 | Sales | 10262700 | 12/17/2021 | 1/16/2022 | 365+ | $3,103.66 | $582.08 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136307-000 | Short paid- Related to Blanket PO |
| 1852 | 60792222 | Sales | 10262700 | 12/29/2021 | 1/28/2022 | 365+ | $19,431.93 | $1,961.83 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136115-000 | Short paid- Related to Blanket PO |
| 1853 | 60791980 | Sales | 10262700 | 12/29/2021 | 1/28/2022 | 365+ | $19,181.26 | $1,711.16 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136115-000 | Short paid- Related to Blanket PO |
| 1854 | 60791745 | Sales | 10262700 | 12/29/2021 | 1/28/2022 | 365+ | $37,460.90 | $7,764.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136127-000 | Short paid- Related to Blanket PO |
| 1855 | 60791980 | Sales | 10262700 | 12/29/2021 | 1/28/2022 | 365+ | $28,646.57 | $5,937.79 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136298-000 | Short paid- Related to Blanket PO |
| 1856 | 60793580 | Sales | 10262700 | 1/4/2022 | 2/3/2022 | 365+ | $3,956.77 | $784.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136923-000 | Short paid- Related to Blanket PO |
| 1857 | 60793544 | Sales | 10262700 | 1/4/2022 | 2/3/2022 | 365+ | $3,956.77 | $784.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136923-000 | Short paid- Related to Blanket PO |
| 1858 | 60796530 | Sales | 10262700 | 1/6/2022 | 2/5/2022 | 365+ | $12,063.81 | $2,075.01 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136250-000 | Short paid- Related to Blanket PO |
| 1859 | 60796480 | Sales | 10262700 | 1/6/2022 | 2/5/2022 | 365+ | $19,550.96 | $3,267.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136265-000 | Short paid- Related to Blanket PO |
| 1860 | 60796444 | Sales | 10262700 | 1/6/2022 | 2/5/2022 | 365+ | $15,481.59 | $1,674.38 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136270-000 | Short paid- Related to Blanket PO |
| 1861 | 60796503 | Sales | 10262700 | 1/6/2022 | 2/5/2022 | 365+ | $21,163.70 | $3,640.31 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136297-000 | Short paid- Related to Blanket PO |
| 1862 | 60797753 | Sales | 10262700 | 1/7/2022 | 2/6/2022 | 365+ | $37,460.90 | $7,764.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136127-000 | Short paid- Related to Blanket PO |
| 1863 | 60799334 | Sales | 10262700 | 1/10/2022 | 2/9/2022 | 365+ | $26,442.98 | $5,481.03 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136298-000 | Short paid- Related to Blanket PO |
| 1864 | 60799669 | Sales | 10262700 | 1/10/2022 | 2/9/2022 | 365+ | $6,836.73 | $913.51 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136308-000 | Short paid- Related to Blanket PO |
| 1865 | 60800482 | Sales | 10262700 | 1/11/2022 | 2/10/2022 | 365+ | $12,063.81 | $2,075.01 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136250-000 | Short paid- Related to Blanket PO |
| 1866 | 60800535 | Sales | 10262700 | 1/11/2022 | 2/10/2022 | 365+ | $18,999.29 | $3,267.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136265-000 | Short paid- Related to Blanket PO |
| 1867 | 60800570 | Sales | 10262700 | 1/11/2022 | 2/10/2022 | 365+ | $19,943.25 | $3,267.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136265-000 | Short paid- Related to Blanket PO |
| 1868 | 60800589 | Sales | 10262700 | 1/11/2022 | 2/10/2022 | 365+ | $18,067.15 | $1,909.45 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136270-000 | Short paid- Related to Blanket PO |
| 1869 | 60800492 | Sales | 10262700 | 1/11/2022 | 2/10/2022 | 365+ | $22,436.90 | $3,438.89 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136308-000 | Short paid- Related to Blanket PO |
| 1870 | 60802885 | Sales | 10262700 | 1/12/2022 | 2/11/2022 | 365+ | $2,203.58 | $456.75 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136308-000 | Short paid- Related to Blanket PO |
| 1871 | 60803480 | Sales | 10262700 | 1/13/2022 | 2/12/2022 | 365+ | $22,574.61 | $2,052.16 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136890-000 | Short paid- Related to Blanket PO |
| 1872 | 60803534 | Sales | 10262700 | 1/13/2022 | 2/12/2022 | 365+ | $22,574.61 | $3,882.99 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136891-000 | Short paid- Related to Blanket PO |
| 1873 | 60804792 | Sales | 10262700 | 1/14/2022 | 2/13/2022 | 365+ | $37,460.90 | $7,764.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136127-000 | Short paid- Related to Blanket PO |
| 1874 | 60806831 | Sales | 10262700 | 1/17/2022 | 2/16/2022 | 365+ | $21,099.31 | $3,629.21 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136115-000 | Short paid- Related to Blanket PO |
| 1875 | 60806930 | Sales | 10262700 | 1/17/2022 | 2/16/2022 | 365+ | $12,063.81 | $2,624.26 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136250-000 | Short paid- Related to Blanket PO |
| 1876 | 60806959 | Sales | 10262700 | 1/17/2022 | 2/16/2022 | 365+ | $5,963.13 | $438.83 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136253-000 | Short paid- Related to Blanket PO |
| 1877 | 60806806 | Sales | 10262700 | 1/17/2022 | 2/16/2022 | 365+ | $19,943.25 | $3,353.39 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136265-000 | Short paid- Related to Blanket PO |
| 1878 | 60806886 | Sales | 10262700 | 1/17/2022 | 2/16/2022 | 365+ | $348.53 | $69.22 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136265-000 | Short paid- Related to Blanket PO |
| 1879 | 60806840 | Sales | 10262700 | 1/17/2022 | 2/16/2022 | 365+ | $18,067.15 | $2,026.11 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136270-000 | Short paid- Related to Blanket PO |
| 1880 | 60806790 | Sales | 10262700 | 1/17/2022 | 2/16/2022 | 365+ | $21,163.70 | $3,640.31 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136297-000 | Short paid- Related to Blanket PO |
| 1881 | 60806794 | Sales | 10262700 | 1/17/2022 | 2/16/2022 | 365+ | $24,239.40 | $5,024.08 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136298-000 | Short paid- Related to Blanket PO |
| 1882 | 60808242 | Sales | 10262700 | 1/18/2022 | 2/17/2022 | 365+ | $2,168.88 | $449.56 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136298-000 | Short paid- Related to Blanket PO |
| 1883 | 60808258 | Sales | 10262700 | 1/18/2022 | 2/17/2022 | 365+ | $13,787.21 | $2,371.43 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136895-000 | Short paid- Related to Blanket PO |
| 1884 | 60813748 | Sales | 10262700 | 1/24/2022 | 2/23/2022 | 365+ | $28,646.57 | $5,937.79 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136298-000 | Short paid- Related to Blanket PO |
| 1885 | 60813663 | Sales | 10262700 | 1/24/2022 | 2/23/2022 | 365+ | $6,809.35 | $1,569.06 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136309-00 | Short paid- Related to Blanket PO |
| 1886 | 60815117 | Sales | 10262700 | 1/25/2022 | 2/24/2022 | 365+ | $10,967.13 | $978.33 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136250-000 | Short paid- Related to Blanket PO |
| 1887 | 60815062 | Sales | 10262700 | 1/25/2022 | 2/24/2022 | 365+ | $19,943.25 | $3,267.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136265-000 | Short paid- Related to Blanket PO |
| 1888 | 60815086 | Sales | 10262700 | 1/25/2022 | 2/24/2022 | 365+ | $14,809.43 | $1,674.38 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136270-000 | Short paid- Related to Blanket PO |
| 1889 | 60815147 | Sales | 10262700 | 1/25/2022 | 2/24/2022 | 365+ | $2,585.56 | $235.07 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136270-000 | Short paid- Related to Blanket PO |
| 1890 | 60815085 | Sales | 10262700 | 1/25/2022 | 2/24/2022 | 365+ | $16,511.41 | $2,371.43 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136309-00 | Short paid- Related to Blanket PO |
| 1891 | 60816202 | Sales | 10262700 | 1/26/2022 | 2/25/2022 | 365+ | $22,574.61 | $2,052.16 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136890-000 | Short paid- Related to Blanket PO |

| Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60818734 | Sales | 10262700 | 1/28/2022 | 2/27/2022 | 365+ | $19,177.45 | $1,707.35 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136115-000 | Short paid- Related to Blanket PO |
| 60818682 | Sales | 10262700 | 1/28/2022 | 2/27/2022 | 365+ | $34,055.55 | $4,359.45 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136127-000 | Short paid- Related to Blanket PO |
| 60820299 | Sales | 10262700 | 1/31/2022 | 3/2/2022 | 365+ | $10,967.13 | $978.33 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136250-000 | Short paid- Related to Blanket PO |
| 60820202 | Sales | 10262700 | 1/31/2022 | 3/2/2022 | 365+ | $6,559.28 | $1,300.51 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136253-000 | Short paid- Related to Blanket PO |
| 60820267 | Sales | 10262700 | 1/31/2022 | 3/2/2022 | 365+ | $19,298.40 | $3,295.10 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136265-000 | Short paid- Related to Blanket PO |
| 60820267 | Sales | 10262700 | 1/31/2022 | 3/2/2022 | 365+ | $17,394.99 | $1,909.45 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136270-000 | Short paid- Related to Blanket PO |
| 60820257 | Sales | 10262700 | 1/31/2022 | 3/2/2022 | 365+ | $26,442.98 | $5,481.03 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136298-000 | Short paid- Related to Blanket PO |
| 60825141 | Sales | 10262700 | 2/4/2022 | 3/6/2022 | 365+ | $34,055.55 | $4,359.45 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136127-000 | Short paid- Related to Blanket PO |
| 60825195 | Sales | 10262700 | 2/4/2022 | 3/6/2022 | 365+ | $22,574.61 | $2,052.16 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136890-000 | Short paid- Related to Blanket PO |
| 60826589 | Sales | 10262700 | 2/7/2022 | 3/9/2022 | 365+ | $34,032.26 | $11,323.48 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136298-000 | Short paid- Related to Blanket PO |
| 60827755 | Sales | 10262700 | 2/8/2022 | 3/10/2022 | 365+ | $19,177.45 | $1,707.35 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136115-000 | Short paid- Related to Blanket PO |
| 60829441 | Sales | 10262700 | 2/9/2022 | 3/11/2022 | 365+ | $21,163.70 | $3,640.31 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136297-000 | Short paid- Related to Blanket PO |
| 60830922 | Sales | 10262700 | 2/10/2022 | 3/12/2022 | 365+ | $19,298.40 | $3,267.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136265-000 | Short paid- Related to Blanket PO |
| 60832380 | Sales | 10262700 | 2/11/2022 | 3/13/2022 | 365+ | $22,574.61 | $2,052.16 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136890-000 | Short paid- Related to Blanket PO |
| 60832573 | Sales | 10262700 | 2/11/2022 | 3/13/2022 | 365+ | $22,574.61 | $3,882.99 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136891-000 | Short paid- Related to Blanket PO |
| 60834010 | Sales | 10262700 | 2/14/2022 | 3/16/2022 | 365+ | $31,414.39 | $10,452.44 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136298-000 | Short paid- Related to Blanket PO |
| 60836926 | Sales | 10262700 | 2/16/2022 | 3/18/2022 | 365+ | $19,177.45 | $1,707.35 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136115-000 | Short paid- Related to Blanket PO |
| 60836890 | Sales | 10262700 | 2/16/2022 | 3/18/2022 | 365+ | $6,559.28 | $1,300.51 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136253-000 | Short paid- Related to Blanket PO |
| 60836850 | Sales | 10262700 | 2/16/2022 | 3/18/2022 | 365+ | $19,298.40 | $3,267.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136265-000 | Short paid- Related to Blanket PO |
| 60836868 | Sales | 10262700 | 2/16/2022 | 3/18/2022 | 365+ | $3,103.66 | $582.08 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136309-00 | Short paid- Related to Blanket PO |
| 60838123 | Sales | 10262700 | 2/17/2022 | 3/19/2022 | 365+ | $21,163.70 | $3,640.31 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136297-000 | Short paid- Related to Blanket PO |
| 60839471 | Sales | 10262700 | 2/18/2022 | 3/20/2022 | 365+ | $40,065.55 | $5,128.77 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136127-000 | Short paid- Related to Blanket PO |
| 60839503 | Sales | 10262700 | 2/18/2022 | 3/20/2022 | 365+ | $22,574.61 | $3,882.99 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136890-000 | Short paid- Related to Blanket PO |
| 60839464 | Sales | 10262700 | 2/18/2022 | 3/20/2022 | 365+ | $22,574.61 | $3,882.99 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136891-000 | Short paid- Related to Blanket PO |
| 60840543 | Sales | 10262700 | 2/19/2022 | 3/21/2022 | 365+ | $19,177.45 | $1,707.35 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136115-000 | Short paid- Related to Blanket PO |
| 60841206 | Sales | 10262700 | 2/21/2022 | 3/23/2022 | 365+ | $7,949.98 | $1,017.68 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136127-000 | Short paid- Related to Blanket PO |
| 60841142 | Sales | 10262700 | 2/21/2022 | 3/23/2022 | 365+ | $34,032.26 | $11,323.48 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136298-000 | Short paid- Related to Blanket PO |
| 60842822 | Sales | 10262700 | 2/22/2022 | 3/24/2022 | 365+ | $11,830.32 | $1,514.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136127-000 | Short paid- Related to Blanket PO |
| 60842810 | Sales | 10262700 | 2/22/2022 | 3/24/2022 | 365+ | $19,298.40 | $3,267.95 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136265-000 | Short paid- Related to Blanket PO |
| 60842927 | Sales | 10262700 | 2/22/2022 | 3/24/2022 | 365+ | $17,394.99 | $1,909.45 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136270-000 | Short paid- Related to Blanket PO |
| 60842780 | Sales | 10262700 | 2/22/2022 | 3/24/2022 | 365+ | $18,906.23 | $3,252.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136297-000 | Short paid- Related to Blanket PO |
| 60845303 | Sales | 10262700 | 2/24/2022 | 3/26/2022 | 365+ | $2,129.68 | $366.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136297-000 | Short paid- Related to Blanket PO |
| 60846332 | Sales | 10262700 | 2/25/2022 | 3/27/2022 | 365+ | $22,574.61 | $3,882.99 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136890-000 | Short paid- Related to Blanket PO |
| 60846442 | Sales | 10262700 | 2/25/2022 | 3/27/2022 | 365+ | $22,574.61 | $3,882.99 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136891-000 | Short paid- Related to Blanket PO |
| 60847843 | Sales | 10262700 | 2/26/2022 | 3/28/2022 | 365+ | $38,354.90 | $1,707.35 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136115-000 | Short paid- Related to Blanket PO |
| 60848816 | Sales | 10262700 | 2/28/2022 | 3/30/2022 | 365+ | $52,357.32 | $17,420.74 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136127-000 | Short paid- Related to Blanket PO |
| 60851620 | Sales | 10262700 | 3/2/2022 | 4/1/2022 | 365+ | $22,574.61 | $3,882.99 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136890-000 | Short paid- Related to Blanket PO |
| 60851589 | Sales | 10262700 | 3/2/2022 | 4/1/2022 | 365+ | $24,380.85 | $5,689.23 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136891-000 | Short paid- Related to Blanket PO |
| 60855915 | Sales | 10262700 | 3/7/2022 | 4/6/2022 | 365+ | $19,177.45 | $1,707.35 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136115-000 | Short paid- Related to Blanket PO |
| 60855870 | Sales | 10262700 | 3/7/2022 | 4/6/2022 | 365+ | $14,809.43 | $1,674.38 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136270-000 | Short paid- Related to Blanket PO |
| 60858951 | Sales | 10262700 | 3/9/2022 | 4/8/2022 | 365+ | $2,585.56 | $235.07 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136270-000 | Short paid- Related to Blanket PO |
| 60861373 | Sales | 10262700 | 3/10/2022 | 4/9/2022 | 365+ | $45,149.22 | $7,765.98 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136890-000 | Short paid- Related to Blanket PO |
| 60861517 | Sales | 10262700 | 3/10/2022 | 4/9/2022 | 365+ | $22,574.61 | $3,882.99 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136891-000 | Short paid- Related to Blanket PO |
| 60863450 | Sales | 10262700 | 3/11/2022 | 4/10/2022 | 365+ | $16,674.49 | $1,487.55 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136115-000 | Short paid- Related to Blanket PO |
| 60863361 | Sales | 10262700 | 3/11/2022 | 4/10/2022 | 365+ | $28,796.53 | $9,581.41 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136127-000 | Short paid- Related to Blanket PO |
| 60863092 | Sales | 10262700 | 3/11/2022 | 4/10/2022 | 365+ | $24,380.85 | $5,689.23 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136890-000 | Short paid- Related to Blanket PO |
| 60865558 | Sales | 10262700 | 3/14/2022 | 4/13/2022 | 365+ | $17,394.99 | $1,909.45 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136270-000 | Short paid- Related to Blanket PO |
| 60868737 | Sales | 10262700 | 3/16/2022 | 4/15/2022 | 365+ | $22,574.61 | $3,882.99 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136891-000 | Short paid- Related to Blanket PO |
| 60873956 | Sales | 10262700 | 3/21/2022 | 4/20/2022 | 365+ | $18,341.87 | $3,154.93 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136115-000 | Short paid- Related to Blanket PO |
| 60874028 | Sales | 10262700 | 3/21/2022 | 4/20/2022 | 365+ | $22,574.61 | $3,882.99 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136890-000 | Short paid- Related to Blanket PO |
| 60877364 | Sales | 10262700 | 3/23/2022 | 4/22/2022 | 365+ | $22,574.61 | $3,882.99 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136891-000 | Short paid- Related to Blanket PO |
| 60880722 | Sales | 10262700 | 3/25/2022 | 4/24/2022 | 365+ | $18,341.87 | $3,154.93 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136115-000 | Short paid- Related to Blanket PO |
| 60890058 | Sales | 10262700 | 4/1/2022 | 5/1/2022 | 365+ | $18,341.87 | $3,154.93 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136115-000 | Short paid- Related to Blanket PO |
| 60893551 | Sales | 10262700 | 4/5/2022 | 5/5/2022 | 365+ | $1,417.32 | $37.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136669-000 | Short paid- Related to Blanket PO |
| 60904254 | Sales | 10262700 | 4/13/2022 | 5/13/2022 | 365+ | $9,606.57 | $406.57 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1143099-000 | Short paid- Related to Blanket PO |
| 60904167 | Sales | 10262700 | 4/13/2022 | 5/13/2022 | 365+ | $8,031.48 | $211.48 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1143690-000 | Short paid- Related to Blanket PO |
| 60904114 | Sales | 10262700 | 4/13/2022 | 5/13/2022 | 365+ | $11,496.33 | $456.33 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1144254-000 | Short paid- Related to Blanket PO |
| 60932668 | Sales | 10262700 | 5/3/2022 | 6/2/2022 | 365+ | $13,568.97 | $2,352.33 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1144255-000 | Short paid- Related to Blanket PO |
| 60963027 | Sales | 10262700 | 5/25/2022 | 6/24/2022 | 365+ | $930.00 | $10.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1143690-000 | Short paid- Related to Blanket PO |
| 60963724 | Sales | 10262700 | 5/25/2022 | 6/24/2022 | 365+ | $26,822.40 | $4,742.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1154402-000 | Short paid- Related to Blanket PO |
| 60965847 | Sales | 10262700 | 5/26/2022 | 6/25/2022 | 365+ | $679.34 | $17.99 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1154141-000 | Short paid- Related to Blanket PO |
| 60967182 | Sales | 10262700 | 5/27/2022 | 6/26/2022 | 365+ | $19,065.00 | $205.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1143690-000 | Short paid- Related to Blanket PO |
| 60971462 | Sales | 10262700 | 5/31/2022 | 6/30/2022 | 365+ | $26,822.40 | $4,742.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136300-000 | Short paid- Related to Blanket PO |

| | Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1955 | 60971527 | Sales | 10262700 | 5/31/2022 | 6/30/2022 | 365+ | $5,029.20 | $822.96 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136969-000 | Short paid- Related to Blanket PO |
| 1956 | 60971565 | Sales | 10262700 | 5/31/2022 | 6/30/2022 | 365+ | $5,669.28 | $60.96 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136969-000 | Short paid- Related to Blanket PO |
| 1957 | 60971598 | Sales | 10262700 | 5/31/2022 | 6/30/2022 | 365+ | $15,400.00 | $2,520.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136969-000 | Short paid- Related to Blanket PO |
| 1958 | 60971416 | Sales | 10262700 | 5/31/2022 | 6/30/2022 | 365+ | $472.44 | $5.08 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136975-000 | Short paid- Related to Blanket PO |
| 1959 | 60971465 | Sales | 10262700 | 5/31/2022 | 6/30/2022 | 365+ | $14,415.00 | $155.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136975-000 | Short paid- Related to Blanket PO |
| 1960 | 60971504 | Sales | 10262700 | 5/31/2022 | 6/30/2022 | 365+ | $9,499.60 | $1,554.48 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136975-000 | Short paid- Related to Blanket PO |
| 1961 | 60971468 | Sales | 10262700 | 5/31/2022 | 6/30/2022 | 365+ | $13,568.97 | $2,352.33 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1143100-000 | Short paid- Related to Blanket PO |
| 1962 | 60971493 | Sales | 10262700 | 5/31/2022 | 6/30/2022 | 365+ | $13,568.97 | $2,352.33 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1144256-000 | Short paid- Related to Blanket PO |
| 1963 | 60971801 | Sales | 10262700 | 5/31/2022 | 6/30/2022 | 365+ | $26,400.00 | $4,320.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1154602-000 | Short paid- Related to Blanket PO |
| 1964 | 60971905 | Sales | 10262700 | 5/31/2022 | 6/30/2022 | 365+ | $852.59 | $289.88 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1155574-000 | Short paid- Related to Blanket PO |
| 1965 | 60973768 | Sales | 10262700 | 6/1/2022 | 7/1/2022 | 365+ | $20,460.00 | $220.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136969-000 | Short paid- Related to Blanket PO |
| 1966 | 60973815 | Sales | 10262700 | 6/1/2022 | 7/1/2022 | 365+ | $18,600.00 | $200.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136975-000 | Short paid- Related to Blanket PO |
| 1967 | 60973846 | Sales | 10262700 | 6/1/2022 | 7/1/2022 | 365+ | $22,677.12 | $597.12 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136975-000 | Short paid- Related to Blanket PO |
| 1968 | 60974280 | Sales | 10262700 | 6/1/2022 | 7/1/2022 | 365+ | $2,200.00 | $360.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1154602-000 | Short paid- Related to Blanket PO |
| 1969 | 60975964 | Sales | 10262700 | 6/2/2022 | 7/2/2022 | 365+ | $6,600.00 | $1,080.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136300-000 | Short paid- Related to Blanket PO |
| 1970 | 60975999 | Sales | 10262700 | 6/2/2022 | 7/2/2022 | 365+ | $11,160.00 | $120.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136969-000 | Short paid- Related to Blanket PO |
| 1971 | 60976025 | Sales | 10262700 | 6/2/2022 | 7/2/2022 | 365+ | $11,160.00 | $120.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136975-000 | Short paid- Related to Blanket PO |
| 1972 | 60977901 | Sales | 10262700 | 6/3/2022 | 7/3/2022 | 365+ | $550.00 | $90.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136978-000 | Short paid- Related to Blanket PO |
| 1973 | 60984764 | Sales | 10262700 | 6/9/2022 | 7/9/2022 | 365+ | $7,700.00 | $1,260.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136978-000 | Short paid- Related to Blanket PO |
| 1974 | 60984781 | Sales | 10262700 | 6/9/2022 | 7/9/2022 | 365+ | $6,705.60 | $1,097.28 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136978-000 | Short paid- Related to Blanket PO |
| 1975 | 60986209 | Sales | 10262700 | 6/10/2022 | 7/10/2022 | 365+ | $22,320.00 | $240.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136969-000 | Short paid- Related to Blanket PO |
| 1976 | 60986197 | Sales | 10262700 | 6/10/2022 | 7/10/2022 | 365+ | $22,677.12 | $597.12 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136969-000 | Short paid- Related to Blanket PO |
| 1977 | 60988408 | Sales | 10262700 | 6/13/2022 | 7/13/2022 | 365+ | $22,320.00 | $240.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136969-000 | Short paid- Related to Blanket PO |
| 1978 | 60990031 | Sales | 10262700 | 6/14/2022 | 7/14/2022 | 365+ | $22,320.00 | $240.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136969-000 | Short paid- Related to Blanket PO |
| 1979 | 60991652 | Sales | 10262700 | 6/15/2022 | 7/15/2022 | 365+ | $3,720.00 | $40.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136969-000 | Short paid- Related to Blanket PO |
| 1980 | 60994670 | Sales | 10262700 | 6/17/2022 | 7/17/2022 | 365+ | $26,822.40 | $4,742.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136300-000 | Short paid- Related to Blanket PO |
| 1981 | 60994647 | Sales | 10262700 | 6/17/2022 | 7/17/2022 | 365+ | $26,822.40 | $4,742.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136300-000 | Short paid- Related to Blanket PO |
| 1982 | 60994545 | Sales | 10262700 | 6/17/2022 | 7/17/2022 | 365+ | $1,335.72 | $415.72 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136969-000 | Short paid- Related to Blanket PO |
| 1983 | 60994471 | Sales | 10262700 | 6/17/2022 | 7/17/2022 | 365+ | $18,897.60 | $497.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136969-000 | Short paid- Related to Blanket PO |
| 1984 | 60994539 | Sales | 10262700 | 6/17/2022 | 7/17/2022 | 365+ | $22,677.12 | $597.12 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136975-000 | Short paid- Related to Blanket PO |
| 1985 | 60994633 | Sales | 10262700 | 6/17/2022 | 7/17/2022 | 365+ | $22,677.12 | $597.12 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136975-000 | Short paid- Related to Blanket PO |
| 1986 | 60994584 | Sales | 10262700 | 6/17/2022 | 7/17/2022 | 365+ | $11,160.00 | $120.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136975-000 | Short paid- Related to Blanket PO |
| 1987 | 60994553 | Sales | 10262700 | 6/17/2022 | 7/17/2022 | 365+ | $9,448.80 | $248.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1143690-000 | Short paid- Related to Blanket PO |
| 1988 | 60996541 | Sales | 10262700 | 6/20/2022 | 7/20/2022 | 365+ | $6,600.00 | $1,080.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136300-000 | Short paid- Related to Blanket PO |
| 1989 | 60996573 | Sales | 10262700 | 6/20/2022 | 7/20/2022 | 365+ | $13,411.20 | $2,371.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136300-000 | Short paid- Related to Blanket PO |
| 1990 | 60996562 | Sales | 10262700 | 6/20/2022 | 7/20/2022 | 365+ | $6,600.00 | $1,080.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136300-000 | Short paid- Related to Blanket PO |
| 1991 | 60996508 | Sales | 10262700 | 6/20/2022 | 7/20/2022 | 365+ | $26,822.40 | $4,742.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136969-000 | Short paid- Related to Blanket PO |
| 1992 | 60996551 | Sales | 10262700 | 6/20/2022 | 7/20/2022 | 365+ | $11,160.00 | $120.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136975-000 | Short paid- Related to Blanket PO |
| 1993 | 60996819 | Sales | 10262700 | 6/20/2022 | 7/20/2022 | 365+ | $35,994.20 | $13,914.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1156662-000 | Short paid- Related to Blanket PO |
| 1994 | 60998616 | Sales | 10262700 | 6/21/2022 | 7/21/2022 | 365+ | $19,800.00 | $3,240.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136300-000 | Short paid- Related to Blanket PO |
| 1995 | 61006532 | Sales | 10262700 | 6/28/2022 | 7/28/2022 | 365+ | $11,176.00 | $176.00 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136978-000 | Short paid- Related to Blanket PO |
| 1996 | 61006751 | Sales | 10262700 | 6/28/2022 | 7/28/2022 | 365+ | $35,994.20 | $9,171.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1156079-000 | Short paid- Related to Blanket PO |
| 1997 | 61006995 | Sales | 10262700 | 6/28/2022 | 7/28/2022 | 365+ | $19,189.82 | $4,889.82 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1157190-000 | Short paid- Related to Blanket PO |
| 1998 | 61014411 | Sales | 10262700 | 7/6/2022 | 8/5/2022 | 365+ | $15,087.60 | $237.60 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136969-000 | Short paid- Related to Blanket PO |
| 1999 | 61014455 | Sales | 10262700 | 7/6/2022 | 8/5/2022 | 365+ | $13,411.20 | $211.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136975-000 | Short paid- Related to Blanket PO |
| 2000 | 61014704 | Sales | 10262700 | 7/6/2022 | 8/5/2022 | 365+ | $16,237.54 | $4,137.54 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1157316-000 | Short paid- Related to Blanket PO |
| 2001 | 61014728 | Sales | 10262700 | 7/6/2022 | 8/5/2022 | 365+ | $14,023.33 | $3,573.33 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1157467-000 | Short paid- Related to Blanket PO |
| 2002 | 61016149 | Sales | 10262700 | 7/7/2022 | 8/6/2022 | 365+ | $2,952.28 | $752.28 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1156079-000 | Short paid- Related to Blanket PO |
| 2003 | 61017735 | Sales | 10262700 | 7/8/2022 | 8/7/2022 | 365+ | $8,940.80 | $140.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136969-000 | Short paid- Related to Blanket PO |
| 2004 | 61017785 | Sales | 10262700 | 7/8/2022 | 8/7/2022 | 365+ | $13,411.20 | $211.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136975-000 | Short paid- Related to Blanket PO |
| 2005 | 61017637 | Sales | 10262700 | 7/8/2022 | 8/7/2022 | 365+ | $13,411.20 | $211.20 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1148252-000 | Short paid- Related to Blanket PO |
| 2006 | 61017628 | Sales | 10262700 | 7/8/2022 | 8/7/2022 | 365+ | $27,150.32 | $422.40 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1148919-00 | Short paid- Related to Blanket PO |
| 2007 | 61017866 | Sales | 10262700 | 7/8/2022 | 8/7/2022 | 365+ | $35,899.72 | $9,499.72 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1156079-000 | Short paid- Related to Blanket PO |
| 2008 | 61017958 | Sales | 10262700 | 7/8/2022 | 8/7/2022 | 365+ | $23,996.13 | $377.89 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1156662-000 | Short paid- Related to Blanket PO |
| 2009 | 61017984 | Sales | 10262700 | 7/8/2022 | 8/7/2022 | 365+ | $35,427.36 | $9,027.36 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1157316-000 | Short paid- Related to Blanket PO |
| 2010 | 61036227 | Sales | 10262700 | 7/25/2022 | 8/24/2022 | 365+ | $12,534.72 | $3,009.12 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1155895-000 | Short paid- Related to Blanket PO |
| 2011 | 61059452 | Sales | 10262700 | 8/15/2022 | 9/14/2022 | 365+ | $21,319.02 | $6,682.53 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1160810-000 | Short paid- Related to Blanket PO |
| 2012 | 61075963 | Sales | 10262700 | 8/30/2022 | 9/29/2022 | 365+ | $13,285.26 | $5,548.32 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1161688-000 | Short paid- Related to Blanket PO |
| 2013 | 61097163 | Sales | 10262700 | 9/15/2022 | 10/15/2022 | 365+ | $18,451.75 | $4,701.75 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1162762-000 | Short paid- Related to Blanket PO |
| 2014 | 61116813 | Sales | 10262700 | 9/30/2022 | 10/30/2022 | 365+ | $17,886.12 | $4,940.80 | DR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1163565-000 | Short paid- Related to Blanket PO |
| 2015 | 90014016 | Cust | 10262700 | 6/2/2020 | 7/2/2020 | 365+ | ($46.10) | ($12.95) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC269316-02 | Open credit |
| 2016 | 90014021 | Cust | 10262700 | 6/2/2020 | 7/2/2020 | 365+ | ($68.02) | ($68.02) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC270844-01 | Open credit |
| 2017 | 90015246 | Cust | 10262700 | 6/16/2020 | 7/16/2020 | 365+ | ($55.96) | ($55.96) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 26490701 | Open credit |

| | Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | 90017261 | Cust | 10262700 | 7/10/2020 | 8/9/2020 | 365+ | ($36.05) | ($10.01) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 10043 | Open credit |
| 2019 | 90018186 | Cust | 10262700 | 7/20/2020 | 8/19/2020 | 365+ | ($65.37) | ($65.37) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 26902702 | Open credit |
| 2020 | 90018185 | Cust | 10262700 | 7/20/2020 | 8/19/2020 | 365+ | ($49.82) | ($49.82) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 27009701 | Open credit |
| 2021 | 70008141 | Sales | 10262700 | 7/29/2020 | 8/28/2020 | 365+ | ($31.85) | ($31.85) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1090302-000 | Open credit |
| 2022 | 70008910 | Sales | 10262700 | 7/30/2020 | 8/29/2020 | 365+ | ($92.70) | ($92.70) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1094983-00 | Open credit |
| 2023 | 90031434 | Cust | 10262700 | 10/28/2020 | 11/27/2020 | 365+ | ($46.10) | ($46.10) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 27408701 | Open credit |
| 2024 | 90031436 | Cust | 10262700 | 10/28/2020 | 11/27/2020 | 365+ | ($46.90) | ($46.90) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 27460501 | Open credit |
| 2025 | 90031435 | Cust | 10262700 | 10/28/2020 | 11/27/2020 | 365+ | ($19.10) | ($19.10) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 48729701 | Open credit |
| 2026 | 90032674 | Cust | 10262700 | 11/5/2020 | 12/5/2020 | 365+ | ($141.95) | ($0.01) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 27452802 | Open credit |
| 2027 | 90033096 | Cust | 10262700 | 11/11/2020 | 12/11/2020 | 365+ | ($72.02) | ($72.02) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 27489101 | Open credit |
| 2028 | 90033097 | Cust | 10262700 | 11/11/2020 | 12/11/2020 | 365+ | ($68.02) | ($68.02) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 27546301 | Open credit |
| 2029 | 90033101 | Cust | 10262700 | 11/11/2020 | 12/11/2020 | 365+ | ($65.54) | ($65.54) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 27552501 | Open credit |
| 2030 | 90033098 | Cust | 10262700 | 11/11/2020 | 12/11/2020 | 365+ | ($88.58) | ($88.58) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 27553701 | Open credit |
| 2031 | 90033100 | Cust | 10262700 | 11/11/2020 | 12/11/2020 | 365+ | ($68.84) | ($68.84) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 27644701 | Open credit |
| 2032 | 70015689 | Sales | 10262700 | 11/11/2020 | 12/11/2020 | 365+ | ($9.70) | ($9.70) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1094983-000 | Open credit |
| 2033 | 90035430 | Cust | 10262700 | 12/7/2020 | 1/6/2021 | 365+ | ($61.57) | ($0.01) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 267663201 | Open credit |
| 2034 | 70017355 | Sales | 10262700 | 12/17/2020 | 1/16/2021 | 365+ | ($39,309.04) | ($1,430.43) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108387-000 | Open credit |
| 2035 | 90038199 | Cust | 10262700 | 1/5/2021 | 2/4/2021 | 365+ | ($59.97) | ($59.97) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 27396902 | Open credit |
| 2036 | 90038172 | Cust | 10262700 | 1/5/2021 | 2/4/2021 | 365+ | ($89.78) | ($89.78) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 27531401 | Open credit |
| 2037 | 90038197 | Cust | 10262700 | 1/5/2021 | 2/4/2021 | 365+ | ($141.95) | ($141.95) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 27884202 | Open credit |
| 2038 | 90038193 | Cust | 10262700 | 1/5/2021 | 2/4/2021 | 365+ | ($67.62) | ($67.62) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 28020201 | Open credit |
| 2039 | 90038171 | Cust | 10262700 | 1/5/2021 | 2/4/2021 | 365+ | ($43.75) | ($43.75) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 28036801 | Open credit |
| 2040 | 90038198 | Cust | 10262700 | 1/5/2021 | 2/4/2021 | 365+ | ($64.10) | ($64.10) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 48891901 | Open credit |
| 2041 | ARMV00002508 | Payment | 10262700 | 1/14/2021 | 1/14/2021 | 365+ | ($50,306.39) | ($886.19) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | Unknown | Open credit |
| 2042 | 70021998 | Sales | 10262700 | 1/27/2021 | 2/26/2021 | 365+ | ($800.40) | ($800.40) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1108388-000 | Open credit |
| 2043 | 90042849 | Cust | 10262700 | 2/17/2021 | 3/19/2021 | 365+ | ($80.00) | ($80.00) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC272690-02 | Open credit |
| 2044 | 90045240 | Cust | 10262700 | 3/3/2021 | 4/2/2021 | 365+ | ($72.02) | ($72.02) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 28047101 | Open credit |
| 2045 | 90045764 | Cust | 10262700 | 3/10/2021 | 4/9/2021 | 365+ | ($60.40) | ($60.40) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 27237202 | Open credit |
| 2046 | 90047482 | Cust | 10262700 | 3/24/2021 | 4/23/2021 | 365+ | ($46.10) | ($46.10) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 27988002 | Open credit |
| 2047 | 90047489 | Cust | 10262700 | 3/24/2021 | 4/23/2021 | 365+ | ($80.86) | ($80.86) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 28053501 | Open credit |
| 2048 | 90047485 | Cust | 10262700 | 3/24/2021 | 4/23/2021 | 365+ | ($50.90) | ($50.90) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 28081401 | Open credit |
| 2049 | 70032928 | Sales | 10262700 | 3/28/2021 | 4/27/2021 | 365+ | ($378.86) | ($72.72) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1114625-000 | Open credit |
| 2050 | 70036858 | Cust | 10262700 | 4/21/2021 | 5/21/2021 | 365+ | ($15,473.88) | ($15,300.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1122329-00 | Open credit |
| 2051 | 90051957 | Cust | 10262700 | 5/4/2021 | 6/3/2021 | 365+ | ($58.42) | ($58.42) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 28200802 | Open credit |
| 2052 | 90054487 | Cust | 10262700 | 6/1/2021 | 7/1/2021 | 365+ | ($58.42) | ($58.42) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 28521101 | Open credit |
| 2053 | 70054011 | Sales | 10262700 | 7/13/2021 | 8/12/2021 | 365+ | ($19,390.16) | ($305.36) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1130073-000 | Open credit |
| 2054 | 70059949 | Sales | 10262700 | 8/13/2021 | 9/12/2021 | 365+ | ($117.71) | ($117.71) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1131348-000 | Open credit |
| 2055 | 90063574 | Cust | 10262700 | 8/30/2021 | 9/29/2021 | 365+ | ($45.00) | ($45.00) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 28831901 | Open credit |
| 2056 | 70065609 | Sales | 10262700 | 9/10/2021 | 10/10/2021 | 365+ | ($14,022.87) | ($220.83) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1134218-000 | Open credit |
| 2057 | 70072939 | Sales | 10262700 | 10/12/2021 | 11/11/2021 | 365+ | ($9,921.24) | ($156.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1137714-000 | Open credit |
| 2058 | 90072231 | Cust | 10262700 | 11/11/2021 | 12/11/2021 | 365+ | ($59.33) | ($59.33) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 298801 -01 | Open credit |
| 2059 | 70091084 | Sales | 10262700 | 12/13/2021 | 1/12/2022 | 365+ | ($169.59) | ($169.59) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1141719-000 | Open credit |
| 2060 | 70091088 | Sales | 10262700 | 12/13/2011 | 1/12/2022 | 365+ | ($169.59) | ($169.59) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1142446-000 | Open credit |
| 2061 | 70091085 | Sales | 10262700 | 12/13/2011 | 1/12/2022 | 365+ | ($183.16) | ($183.16) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1143281-000 | Open credit |
| 2062 | 70092672 | Sales | 10262700 | 12/17/2011 | 1/16/2022 | 365+ | ($19,431.93) | ($250.67) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136115-000 | Open credit |
| 2063 | 70100559 | Sales | 10262700 | 1/10/2022 | 2/9/2022 | 365+ | ($2,697.91) | ($1,470.13) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136116-000 | Open credit |
| 2064 | 70101361 | Sales | 10262700 | 1/12/2022 | 2/11/2022 | 365+ | ($24,380.85) | ($1,806.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136891-000 | Open credit |
| 2065 | 70101359 | Sales | 10262700 | 1/12/2022 | 2/11/2022 | 365+ | ($13,679.81) | ($1,013.62) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136899-000 | Open credit |
| 2066 | 70101360 | Sales | 10262700 | 1/12/2022 | 2/11/2022 | 365+ | ($4,273.07) | ($316.30) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136923-000 | Open credit |
| 2067 | 70101364 | Sales | 10262700 | 1/12/2022 | 2/11/2022 | 365+ | ($5,584.90) | ($413.78) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136924-000 | Open credit |
| 2068 | 70101363 | Sales | 10262700 | 1/12/2022 | 2/11/2022 | 365+ | ($9,596.31) | ($710.65) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136930-000 | Open credit |
| 2069 | 70101365 | Sales | 10262700 | 1/12/2022 | 2/11/2022 | 365+ | ($527.62) | ($38.78) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136932-000 | Open credit |
| 2070 | 70107744 | Sales | 10262700 | 1/31/2022 | 3/2/2022 | 365+ | ($326.14) | ($326.14) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136120-000 | Open credit |
| 2071 | 70137555 | Sales | 10262700 | 5/4/2022 | 6/3/2022 | 365+ | ($41,976.78) | ($41,976.78) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 176556 | Open credit |
| 2072 | 90095189 | Cust | 10262700 | 6/13/2022 | 7/13/2022 | 365+ | ($76.18) | ($8.70) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 300129 01 | Open credit |
| 2073 | 90101528 | Cust | 10262700 | 8/15/2022 | 9/14/2022 | 365+ | ($88.65) | ($88.65) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | Unknown | Open credit |
| 2074 | 90101512 | Cust | 10262700 | 8/15/2022 | 9/14/2022 | 365+ | ($884.00) | ($884.00) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 302636 01 | Open credit |
| 2075 | 90101508 | Cust | 10262700 | 8/15/2022 | 9/14/2022 | 365+ | ($59.64) | ($59.64) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 311900 01 | Open credit |
| 2076 | 90101526 | Cust | 10262700 | 8/15/2022 | 9/14/2022 | 365+ | ($93.24) | ($93.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 314607 02 | Open credit |
| 2077 | 90101509 | Cust | 10262700 | 8/15/2022 | 9/14/2022 | 365+ | ($65.48) | ($65.48) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 316286 01 | Open credit |
| 2078 | 90101504 | Cust | 10262700 | 8/15/2022 | 9/14/2022 | 365+ | ($78.20) | ($78.20) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 316314 01 | Open credit |
| 2079 | 90101523 | Cust | 10262700 | 8/15/2022 | 9/14/2022 | 365+ | ($76.69) | ($76.69) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 316822 01 | Open credit |
| 2080 | 90101505 | Cust | 10262700 | 8/15/2022 | 9/14/2022 | 365+ | ($154.71) | ($154.71) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 316996 01 | Open credit |

| | Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2081 | 90101530 | Cust | 10262700 | 8/15/2022 | 9/14/2022 | 365+ | ($64.52) | ($64.52) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 317126 01 | Open credit |
| 2082 | 90101525 | Cust | 10262700 | 8/15/2022 | 9/14/2022 | 365+ | ($81.24) | ($81.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 317145 01 | Open credit |
| 2083 | 90101527 | Cust | 10262700 | 8/15/2022 | 9/14/2022 | 365+ | ($98.24) | ($98.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 317519 01 | Open credit |
| 2084 | 90101529 | Cust | 10262700 | 8/15/2022 | 9/14/2022 | 365+ | ($99.02) | ($99.02) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 317656 01 | Open credit |
| 2085 | 90101506 | Cust | 10262700 | 8/15/2022 | 9/14/2022 | 365+ | ($98.24) | ($98.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 317816 01 | Open credit |
| 2086 | 90101531 | Cust | 10262700 | 8/15/2022 | 9/14/2022 | 365+ | ($125.34) | ($125.34) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 317864 01 | Open credit |
| 2087 | 90101510 | Cust | 10262700 | 8/15/2022 | 9/14/2022 | 365+ | ($101.63) | ($101.63) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 317914 01 | Open credit |
| 2088 | 90101511 | Cust | 10262700 | 8/15/2022 | 9/14/2022 | 365+ | ($57.68) | ($57.68) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 317980 01 | Open credit |
| 2089 | 90101507 | Cust | 10262700 | 8/15/2022 | 9/14/2022 | 365+ | ($67.67) | ($67.67) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 318005 06 | Open credit |
| 2090 | 90102933 | Cust | 10262700 | 8/29/2022 | 9/28/2022 | 365+ | ($174.71) | ($174.71) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 299589 05 | Open credit |
| 2091 | 90102902 | Cust | 10262700 | 8/29/2022 | 9/28/2022 | 365+ | ($134.02) | ($134.02) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 309350 01 | Open credit |
| 2092 | 90102900 | Cust | 10262700 | 8/29/2022 | 9/28/2022 | 365+ | ($171.55) | ($171.55) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 312242 02 | Open credit |
| 2093 | 90102934 | Cust | 10262700 | 8/29/2022 | 9/28/2022 | 365+ | ($125.29) | ($125.29) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 315287 01 | Open credit |
| 2094 | 90102897 | Cust | 10262700 | 8/29/2022 | 9/28/2022 | 365+ | ($83.25) | ($83.25) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 316817 01 | Open credit |
| 2095 | 70211081 | Sales | 10262700 | 11/14/2022 | 12/14/2022 | 365+ | ($104.21) | ($7.94) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1162274-000 | Open credit |
| 2096 | 90115004 | Cust | 10262700 | 1/11/2023 | 2/10/2023 | 365+ | ($59.32) | ($59.32) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 315837 01 | Open credit |
| 2097 | 90115005 | Cust | 10262700 | 1/11/2023 | 2/10/2023 | 365+ | ($117.18) | ($117.18) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 316212 07 | Open credit |
| 2098 | 90115006 | Cust | 10262700 | 1/11/2023 | 2/10/2023 | 365+ | ($66.44) | ($66.44) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 316212 08 | Open credit |
| 2099 | 90115007 | Cust | 10262700 | 1/11/2023 | 2/10/2023 | 365+ | ($86.24) | ($86.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 320225 02 | Open credit |
| 2100 | 90115008 | Cust | 10262700 | 1/11/2023 | 2/10/2023 | 365+ | ($102.96) | ($102.96) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 323444 02 | Open credit |
| 2101 | 90115009 | Cust | 10262700 | 1/11/2023 | 2/10/2023 | 365+ | ($83.24) | ($83.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 323955 01 | Open credit |
| 2102 | 90115010 | Cust | 10262700 | 1/11/2023 | 2/10/2023 | 365+ | ($97.11) | ($97.11) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 324420 01 | Open credit |
| 2103 | 90115011 | Cust | 10262700 | 1/11/2023 | 2/10/2023 | 365+ | ($92.24) | ($92.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 324801 03 | Open credit |
| 2104 | 90114982 | Cust | 10262700 | 1/11/2023 | 2/10/2023 | 365+ | ($70.68) | ($70.68) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 326201 01 | Open credit |
| 2105 | 90116781 | Cust | 10262700 | 1/30/2023 | 3/1/2023 | 365+ | ($82.87) | ($19.43) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 316659 01 | Open credit |
| 2106 | 90116854 | Cust | 10262700 | 1/30/2023 | 3/1/2023 | 365+ | ($43.21) | ($43.21) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 323757 01 | Open credit |
| 2107 | 90117616 | Cust | 10262700 | 2/6/2023 | 3/8/2023 | 365+ | ($243.37) | ($243.37) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 28842401 | Open credit |
| 2108 | 90117614 | Cust | 10262700 | 2/6/2023 | 3/8/2023 | 365+ | ($76.17) | ($76.17) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | MR 11003 | Open credit |
| 2109 | 90117572 | Cust | 10262700 | 2/6/2023 | 3/8/2023 | 365+ | ($123.09) | ($123.09) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 281060 07 | Open credit |
| 2110 | 90117617 | Cust | 10262700 | 2/6/2023 | 3/8/2023 | 365+ | ($146.02) | ($146.02) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 285899 -07 | Open credit |
| 2111 | 90117615 | Cust | 10262700 | 2/6/2023 | 3/8/2023 | 365+ | ($189.81) | ($189.81) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 293323 10 | Open credit |
| 2112 | 90117618 | Cust | 10262700 | 2/6/2023 | 3/8/2023 | 365+ | ($119.25) | ($119.25) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 295691 01 | Open credit |
| 2113 | 70244411 | Sales | 10262700 | 2/10/2023 | 3/12/2023 | 365+ | ($174.27) | ($174.27) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | 1136135-000 | Open credit |
| 2114 | 90119381 | Cust | 10262700 | 2/27/2023 | 3/29/2023 | 365+ | ($108.24) | ($108.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 316539 02 | Open credit |
| 2115 | 90119379 | Cust | 10262700 | 2/27/2023 | 3/29/2023 | 365+ | ($81.24) | ($81.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 317648 01 | Open credit |
| 2116 | 90119397 | Cust | 10262700 | 2/27/2023 | 3/29/2023 | 365+ | ($66.74) | ($66.74) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 321137 01 | Open credit |
| 2117 | 90119395 | Cust | 10262700 | 2/27/2023 | 3/29/2023 | 365+ | ($95.86) | ($95.86) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 325606 02 | Open credit |
| 2118 | 90119375 | Cust | 10262700 | 2/27/2023 | 3/29/2023 | 365+ | ($101.24) | ($101.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 327660 02 | Open credit |
| 2119 | 90119376 | Cust | 10262700 | 2/27/2023 | 3/29/2023 | 365+ | ($160.53) | ($160.53) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 327939 01 | Open credit |
| 2120 | 90119377 | Cust | 10262700 | 2/27/2023 | 3/29/2023 | 365+ | ($36.49) | ($36.49) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 328355 10 | Open credit |
| 2121 | 90119396 | Cust | 10262700 | 2/27/2023 | 3/29/2023 | 365+ | ($92.75) | ($92.75) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 329490 01 | Open credit |
| 2122 | 90119380 | Cust | 10262700 | 2/27/2023 | 3/29/2023 | 365+ | ($90.62) | ($90.62) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 329603 01 | Open credit |
| 2123 | 90119378 | Cust | 10262700 | 2/27/2023 | 3/29/2023 | 365+ | ($89.40) | ($89.40) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 330030 05 | Open credit |
| 2124 | 90119863 | Cust | 10262700 | 3/2/2023 | 4/1/2023 | 365+ | ($115.45) | ($115.45) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 325050 01 | Open credit |
| 2125 | 90119910 | Cust | 10262700 | 3/3/2023 | 4/2/2023 | 365+ | ($165.39) | ($165.39) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 303960 01 | Open credit |
| 2126 | 90119984 | Cust | 10262700 | 3/3/2023 | 4/2/2023 | 365+ | ($101.34) | ($101.34) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 318942 04 | Open credit |
| 2127 | 90119979 | Cust | 10262700 | 3/3/2023 | 4/2/2023 | 365+ | ($67.48) | ($67.48) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 319902 02 | Open credit |
| 2128 | 90119907 | Cust | 10262700 | 3/3/2023 | 4/2/2023 | 365+ | ($97.79) | ($97.79) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 320516 02 | Open credit |
| 2129 | 90119985 | Cust | 10262700 | 3/3/2023 | 4/2/2023 | 365+ | ($82.48) | ($82.48) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 320891 03 | Open credit |
| 2130 | 90119909 | Cust | 10262700 | 3/3/2023 | 4/2/2023 | 365+ | ($200.84) | ($200.84) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 323803 01 | Open credit |
| 2131 | 90119911 | Cust | 10262700 | 3/3/2023 | 4/2/2023 | 365+ | ($206.47) | ($206.47) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 325201 01 | Open credit |
| 2132 | 90119959 | Cust | 10262700 | 3/3/2023 | 4/2/2023 | 365+ | ($209.01) | ($209.01) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 325492 01 | Open credit |
| 2133 | 90119980 | Cust | 10262700 | 3/3/2023 | 4/2/2023 | 365+ | ($143.53) | ($143.53) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 327339 06 | Open credit |
| 2134 | 90119986 | Cust | 10262700 | 3/3/2023 | 4/2/2023 | 365+ | ($39.55) | ($39.55) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 327407 01 | Open credit |
| 2135 | 90119981 | Cust | 10262700 | 3/3/2023 | 4/2/2023 | 365+ | ($79.16) | ($79.16) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 328101 03 | Open credit |
| 2136 | 90119978 | Cust | 10262700 | 3/3/2023 | 4/2/2023 | 365+ | ($94.32) | ($94.32) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 328980 01 | Open credit |
| 2137 | 90119982 | Cust | 10262700 | 3/3/2023 | 4/2/2023 | 365+ | ($103.71) | ($103.71) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 329499 01 | Open credit |
| 2138 | 90119983 | Cust | 10262700 | 3/3/2023 | 4/2/2023 | 365+ | ($76.21) | ($76.21) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 330839 01 | Open credit |
| 2139 | 90120280 | Cust | 10262700 | 3/7/2023 | 4/6/2023 | 365+ | ($466.48) | ($466.48) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 323695 01 | Open credit |
| 2140 | 90120274 | Cust | 10262700 | 3/7/2023 | 4/6/2023 | 365+ | ($61.68) | ($61.68) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 325505 02 | Open credit |
| 2141 | 90120281 | Cust | 10262700 | 3/7/2023 | 4/6/2023 | 365+ | ($131.78) | ($131.78) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 326027 01 | Open credit |
| 2142 | 90120275 | Cust | 10262700 | 3/7/2023 | 4/6/2023 | 365+ | ($101.24) | ($101.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 327485 07 | Open credit |
| 2143 | 90120276 | Cust | 10262700 | 3/7/2023 | 4/6/2023 | 365+ | ($81.69) | ($81.69) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 327485 08 | Open credit |

| | Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2144 | 90120277 | Cust | 10262700 | 3/7/2023 | 4/6/2023 | 365+ | ($101.24) | ($101.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 327738 01 | Open credit |
| 2145 | 90120278 | Cust | 10262700 | 3/7/2023 | 4/6/2023 | 365+ | ($87.09) | ($87.09) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 329599 03 | Open credit |
| 2146 | 90120279 | Cust | 10262700 | 3/7/2023 | 4/6/2023 | 365+ | ($61.28) | ($61.28) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 329599 04 | Open credit |
| 2147 | 90120924 | Cust | 10262700 | 3/14/2023 | 4/13/2023 | 365+ | ($101.24) | ($101.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 317599 01 | Open credit |
| 2148 | 90120911 | Cust | 10262700 | 3/14/2023 | 4/13/2023 | 365+ | ($66.24) | ($66.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 321076 01 | Open credit |
| 2149 | 90120912 | Cust | 10262700 | 3/14/2023 | 4/13/2023 | 365+ | ($68.24) | ($68.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 323849 03 | Open credit |
| 2150 | 90120932 | Cust | 10262700 | 3/14/2023 | 4/13/2023 | 365+ | ($95.86) | ($95.86) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 324049 09 | Open credit |
| 2151 | 90120923 | Cust | 10262700 | 3/14/2023 | 4/13/2023 | 365+ | ($59.48) | ($59.48) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 324260 08 | Open credit |
| 2152 | 90121949 | Cust | 10262700 | 3/27/2023 | 4/26/2023 | 365+ | ($57.24) | ($57.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | MR 130057 | Open credit |
| 2153 | 90121945 | Cust | 10262700 | 3/27/2023 | 4/26/2023 | 365+ | ($89.47) | ($89.47) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 315249 01 | Open credit |
| 2154 | 90121941 | Cust | 10262700 | 3/27/2023 | 4/26/2023 | 365+ | ($110.24) | ($110.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 320449 01 | Open credit |
| 2155 | 90121946 | Cust | 10262700 | 3/27/2023 | 4/26/2023 | 365+ | ($79.10) | ($79.10) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 322399 03 | Open credit |
| 2156 | 90121938 | Cust | 10262700 | 3/27/2023 | 4/26/2023 | 365+ | ($97.60) | ($97.60) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 32575 01 | Open credit |
| 2157 | 90121948 | Cust | 10262700 | 3/27/2023 | 4/26/2023 | 365+ | ($72.30) | ($72.30) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 331175 01 | Open credit |
| 2158 | 90121942 | Cust | 10262700 | 3/27/2023 | 4/26/2023 | 365+ | ($79.76) | ($79.76) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 331258 01 | Open credit |
| 2159 | 90121951 | Cust | 10262700 | 3/27/2023 | 4/26/2023 | 365+ | ($99.98) | ($99.98) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 331645 01 | Open credit |
| 2160 | 90122298 | Cust | 10262700 | 3/30/2023 | 4/29/2023 | 365+ | ($169.58) | ($169.58) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 328857 01 | Open credit |
| 2161 | 90123056 | Cust | 10262700 | 4/6/2023 | 5/6/2023 | 365+ | ($38.35) | ($38.35) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 321775 01 | Open credit |
| 2162 | 90123057 | Cust | 10262700 | 4/6/2023 | 5/6/2023 | 365+ | ($95.25) | ($95.25) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 323433 02 | Open credit |
| 2163 | 90122942 | Cust | 10262700 | 4/6/2023 | 5/6/2023 | 365+ | ($78.52) | ($78.52) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 324294 01 | Open credit |
| 2164 | 90123053 | Cust | 10262700 | 4/6/2023 | 5/6/2023 | 365+ | ($74.55) | ($74.55) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 326750 01 | Open credit |
| 2165 | 90123054 | Cust | 10262700 | 4/6/2023 | 5/6/2023 | 365+ | ($90.14) | ($90.14) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 327997 01 | Open credit |
| 2166 | 90123058 | Cust | 10262700 | 4/6/2023 | 5/6/2023 | 365+ | ($71.48) | ($71.48) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 328491 02 | Open credit |
| 2167 | 90123055 | Cust | 10262700 | 4/6/2023 | 5/6/2023 | 365+ | ($30.64) | ($30.64) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 330361 02 | Open credit |
| 2168 | 90123059 | Cust | 10262700 | 4/6/2023 | 5/6/2023 | 365+ | ($24.94) | ($24.94) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 331375 01 | Open credit |
| 2169 | 90123060 | Cust | 10262700 | 4/6/2023 | 5/6/2023 | 365+ | ($160.71) | ($160.71) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 331702 01 | Open credit |
| 2170 | 90123061 | Cust | 10262700 | 4/6/2023 | 5/6/2023 | 365+ | ($30.89) | ($30.89) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 331742 01 | Open credit |
| 2171 | 90123062 | Cust | 10262700 | 4/6/2023 | 5/6/2023 | 365+ | ($120.05) | ($120.05) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 332014 01 | Open credit |
| 2172 | 90123163 | Cust | 10262700 | 4/10/2023 | 5/10/2023 | 365+ | ($98.74) | ($98.74) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 296620 01 | Open credit |
| 2173 | 90123173 | Cust | 10262700 | 4/10/2023 | 5/10/2023 | 365+ | ($98.24) | ($98.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 321841 03 | Open credit |
| 2174 | 90123197 | Cust | 10262700 | 4/10/2023 | 5/10/2023 | 365+ | ($104.34) | ($104.34) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 323693 01 | Open credit |
| 2175 | 90123224 | Cust | 10262700 | 4/10/2023 | 5/10/2023 | 365+ | ($75.33) | ($75.33) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 323875 01 | Open credit |
| 2176 | 90123177 | Cust | 10262700 | 4/10/2023 | 5/10/2023 | 365+ | ($61.48) | ($61.48) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 324191 02 | Open credit |
| 2177 | 90123167 | Cust | 10262700 | 4/10/2023 | 5/10/2023 | 365+ | ($40.67) | ($40.67) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 324383 03 | Open credit |
| 2178 | 90123178 | Cust | 10262700 | 4/10/2023 | 5/10/2023 | 365+ | ($55.45) | ($55.45) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 325879 01 | Open credit |
| 2179 | 90123180 | Cust | 10262700 | 4/10/2023 | 5/10/2023 | 365+ | ($67.68) | ($67.68) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 327837 01 | Open credit |
| 2180 | 90123195 | Cust | 10262700 | 4/10/2023 | 5/10/2023 | 365+ | ($93.24) | ($93.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 330946 03 | Open credit |
| 2181 | 90123169 | Cust | 10262700 | 4/10/2023 | 5/10/2023 | 365+ | ($57.44) | ($57.44) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 331270 01 | Open credit |
| 2182 | 90123171 | Cust | 10262700 | 4/10/2023 | 5/10/2023 | 365+ | ($38.97) | ($38.97) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 332294 01 | Open credit |
| 2183 | 90123512 | Cust | 10262700 | 4/13/2023 | 5/13/2023 | 365+ | ($88.70) | ($88.70) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 303271 01 | Open credit |
| 2184 | 90123508 | Cust | 10262700 | 4/13/2023 | 5/13/2023 | 365+ | ($69.68) | ($69.68) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 311543 01 | Open credit |
| 2185 | 90123510 | Cust | 10262700 | 4/13/2023 | 5/13/2023 | 365+ | ($33.35) | ($33.35) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 324506 02 | Open credit |
| 2186 | 90123511 | Cust | 10262700 | 4/13/2023 | 5/13/2023 | 365+ | ($97.28) | ($97.28) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 329737 10 | Open credit |
| 2187 | 90123509 | Cust | 10262700 | 4/13/2023 | 5/13/2023 | 365+ | ($72.68) | ($72.68) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 332825 02 | Open credit |
| 2188 | 90123884 | Cust | 10262700 | 4/19/2023 | 5/19/2023 | 365+ | ($81.84) | ($81.84) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 327743 01 | Open credit |
| 2189 | 90123883 | Cust | 10262700 | 4/19/2023 | 5/19/2023 | 365+ | ($39.55) | ($39.55) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 331898 01 | Open credit |
| 2190 | 90124065 | Cust | 10262700 | 4/20/2023 | 5/20/2023 | 365+ | ($99.30) | ($99.30) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 326839 02 | Open credit |
| 2191 | 90124012 | Cust | 10262700 | 4/20/2023 | 5/20/2023 | 365+ | ($250.55) | ($250.55) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 329937 01 | Open credit |
| 2192 | 90124430 | Cust | 10262700 | 4/25/2023 | 5/25/2023 | 365+ | ($34.35) | ($34.35) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 325715 01 | Open credit |
| 2193 | 90124453 | Cust | 10262700 | 4/25/2023 | 5/25/2023 | 365+ | ($50.06) | ($50.06) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 332087 01 | Open credit |
| 2194 | 90124431 | Cust | 10262700 | 4/25/2023 | 5/25/2023 | 365+ | ($92.61) | ($92.61) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 333178 01 | Open credit |
| 2195 | 90124432 | Cust | 10262700 | 4/25/2023 | 5/25/2023 | 365+ | ($93.24) | ($93.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 333839 01 | Open credit |
| 2196 | 90124605 | Cust | 10262700 | 4/27/2023 | 5/27/2023 | 365+ | ($218.38) | ($218.38) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 319941 01 | Open credit |
| 2197 | 90124569 | Cust | 10262700 | 4/27/2023 | 5/27/2023 | 365+ | ($90.66) | ($90.66) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 333286 01 | Open credit |
| 2198 | 90125160 | Cust | 10262700 | 5/4/2023 | 6/3/2023 | 365+ | ($137.00) | ($137.00) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | MR 130062 | Open credit |
| 2199 | 90125162 | Cust | 10262700 | 5/4/2023 | 6/3/2023 | 365+ | ($164.80) | ($164.80) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 313262 01 | Open credit |
| 2200 | 90125179 | Cust | 10262700 | 5/4/2023 | 6/3/2023 | 365+ | ($67.28) | ($67.28) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 317211 03 | Open credit |
| 2201 | 90125205 | Cust | 10262700 | 5/4/2023 | 6/3/2023 | 365+ | ($98.24) | ($98.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 325513 01 | Open credit |
| 2202 | 90125180 | Cust | 10262700 | 5/4/2023 | 6/3/2023 | 365+ | ($61.48) | ($61.48) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 325646 01 | Open credit |
| 2203 | 90125182 | Cust | 10262700 | 5/4/2023 | 6/3/2023 | 365+ | ($104.34) | ($104.34) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 327094 01 | Open credit |
| 2204 | 90125159 | Cust | 10262700 | 5/4/2023 | 6/3/2023 | 365+ | ($232.13) | ($232.13) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 327685 05 | Open credit |
| 2205 | 90125177 | Cust | 10262700 | 5/4/2023 | 6/3/2023 | 365+ | ($98.24) | ($98.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 328755 04 | Open credit |
| 2206 | 90125203 | Cust | 10262700 | 5/4/2023 | 6/3/2023 | 365+ | ($94.47) | ($94.47) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 329922 01 | Open credit |

| Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90125181 | Cust | 10262700 | 5/4/2023 | 6/3/2023 | 365+ | ($54.54) | ($54.54) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 330057 02 | Open credit |
| 90125206 | Cust | 10262700 | 5/4/2023 | 6/3/2023 | 365+ | ($241.68) | ($241.68) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 333302 01 | Open credit |
| 90125178 | Cust | 10262700 | 5/4/2023 | 6/3/2023 | 365+ | ($241.68) | ($241.68) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 333307 01 | Open credit |
| 90125207 | Cust | 10262700 | 5/4/2023 | 6/3/2023 | 365+ | ($75.21) | ($75.21) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 333488 02 | Open credit |
| 90125524 | Cust | 10262700 | 5/10/2023 | 6/9/2023 | 365+ | ($67.68) | ($67.68) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | MR 130068 | Open credit |
| 90125527 | Cust | 10262700 | 5/10/2023 | 6/9/2023 | 365+ | ($67.48) | ($67.48) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 323914 01 | Open credit |
| 90125526 | Cust | 10262700 | 5/10/2023 | 6/9/2023 | 365+ | ($124.34) | ($124.34) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 333519 01 | Open credit |
| 90125515 | Cust | 10262700 | 5/11/2023 | 6/10/2023 | 365+ | ($144.84) | ($144.84) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 322373 01 | Open credit |
| 90125755 | Cust | 10262700 | 5/12/2023 | 6/11/2023 | 365+ | ($101.84) | ($101.84) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 325114 02 | Open credit |
| 90125754 | Cust | 10262700 | 5/12/2023 | 6/11/2023 | 365+ | ($75.86) | ($75.86) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 333551 01 | Open credit |
| 90125824 | Cust | 10262700 | 5/15/2023 | 6/14/2023 | 365+ | ($118.19) | ($118.19) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 330752-03 | Open credit |
| 90126440 | Cust | 10262700 | 5/22/2023 | 6/21/2023 | 365+ | ($67.68) | ($67.68) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 321305 02 | Open credit |
| 90126433 | Cust | 10262700 | 5/22/2023 | 6/21/2023 | 365+ | ($73.91) | ($73.91) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 321592 02 | Open credit |
| 90126447 | Cust | 10262700 | 5/22/2023 | 6/21/2023 | 365+ | ($266.68) | ($266.68) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 322201 08 | Open credit |
| 90126435 | Cust | 10262700 | 5/22/2023 | 6/21/2023 | 365+ | ($52.54) | ($52.54) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 328371 01 | Open credit |
| 90126439 | Cust | 10262700 | 5/22/2023 | 6/21/2023 | 365+ | ($93.69) | ($93.69) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 329748 04 | Open credit |
| 90126450 | Cust | 10262700 | 5/22/2023 | 6/21/2023 | 365+ | ($144.84) | ($144.84) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 331325 04 | Open credit |
| 90126445 | Cust | 10262700 | 5/22/2023 | 6/21/2023 | 365+ | ($89.68) | ($89.68) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 334211 02 | Open credit |
| 90126449 | Cust | 10262700 | 5/22/2023 | 6/21/2023 | 365+ | ($93.25) | ($93.25) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 334950 01 | Open credit |
| 90127900 | Cust | 10262700 | 6/12/2023 | 7/12/2023 | 182-365 | ($69.68) | ($69.68) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 316114 01 | Open credit |
| 90127897 | Cust | 10262700 | 6/12/2023 | 7/12/2023 | 182-365 | ($88.86) | ($88.86) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 332841 02 | Open credit |
| 90127894 | Cust | 10262700 | 6/12/2023 | 7/12/2023 | 182-365 | ($36.55) | ($36.55) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 333122 01 | Open credit |
| 90127919 | Cust | 10262700 | 6/12/2023 | 7/12/2023 | 182-365 | ($241.68) | ($241.68) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 334050 01 | Open credit |
| 90127920 | Cust | 10262700 | 6/12/2023 | 7/12/2023 | 182-365 | ($87.70) | ($87.70) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 334146 02 | Open credit |
| 90127896 | Cust | 10262700 | 6/12/2023 | 7/12/2023 | 182-365 | ($113.03) | ($113.03) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 334515 9 02 | Open credit |
| 90127895 | Cust | 10262700 | 6/12/2023 | 7/12/2023 | 182-365 | ($70.68) | ($70.68) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 334830 01 | Open credit |
| 90127898 | Cust | 10262700 | 6/12/2023 | 7/12/2023 | 182-365 | ($117.68) | ($117.68) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 334840 06 | Open credit |
| 90127901 | Cust | 10262700 | 6/12/2023 | 7/12/2023 | 182-365 | ($30.55) | ($30.55) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 334982 01 | Open credit |
| 90127902 | Cust | 10262700 | 6/12/2023 | 7/12/2023 | 182-365 | ($101.24) | ($101.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 335174 01 | Open credit |
| 90127899 | Cust | 10262700 | 6/12/2023 | 7/12/2023 | 182-365 | ($95.17) | ($95.17) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 335286 01 | Open credit |
| 90127913 | Cust | 10262700 | 6/12/2023 | 7/12/2023 | 182-365 | ($45.83) | ($45.83) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 335311 01 | Open credit |
| 90127914 | Cust | 10262700 | 6/12/2023 | 7/12/2023 | 182-365 | ($92.15) | ($92.15) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 335317 01 | Open credit |
| 90127915 | Cust | 10262700 | 6/12/2023 | 7/12/2023 | 182-365 | ($95.90) | ($95.90) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 335501 01 | Open credit |
| 90127917 | Cust | 10262700 | 6/12/2023 | 7/12/2023 | 182-365 | ($153.31) | ($153.31) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 335809 01 | Open credit |
| 90127767 | Cust | 10262700 | 6/13/2023 | 7/13/2023 | 182-365 | ($98.82) | ($98.82) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 335590 07 | Open credit |
| 90127765 | Cust | 10262700 | 6/13/2023 | 7/13/2023 | 182-365 | ($67.68) | ($67.68) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 334866 01 | Open credit |
| 90127766 | Cust | 10262700 | 6/13/2023 | 7/13/2023 | 182-365 | ($98.24) | ($98.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 334874 01 | Open credit |
| 90127769 | Cust | 10262700 | 6/13/2023 | 7/13/2023 | 182-365 | ($77.56) | ($77.56) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 334911 01 | Open credit |
| 90128741 | Cust | 10262700 | 6/21/2023 | 7/21/2023 | 182-365 | ($26.55) | ($26.55) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 312978 01 | Open credit |
| 90128742 | Cust | 10262700 | 6/21/2023 | 7/21/2023 | 182-365 | ($91.06) | ($91.06) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 334611 01 | Open credit |
| 90128808 | Cust | 10262700 | 6/22/2023 | 7/22/2023 | 182-365 | ($124.33) | ($124.33) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 305748 02 | Open credit |
| 90128807 | Cust | 10262700 | 6/22/2023 | 7/22/2023 | 182-365 | ($75.74) | ($75.74) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 322549 01 | Open credit |
| 90128809 | Cust | 10262700 | 6/22/2023 | 7/22/2023 | 182-365 | ($40.95) | ($40.95) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 334526 04 | Open credit |
| 90128727 | Cust | 10262700 | 6/22/2023 | 7/22/2023 | 182-365 | ($69.48) | ($69.48) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 334943 01 | Open credit |
| 90128909 | Cust | 10262700 | 6/22/2023 | 7/22/2023 | 182-365 | ($179.55) | ($179.55) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 335825 02 | Open credit |
| 90128810 | Cust | 10262700 | 6/22/2023 | 7/22/2023 | 182-365 | ($82.15) | ($82.15) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 335837 01 | Open credit |
| 90129228 | Cust | 10262700 | 6/27/2023 | 7/27/2023 | 182-365 | ($93.74) | ($93.74) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 314889 09 | Open credit |
| 90129197 | Cust | 10262700 | 6/27/2023 | 7/27/2023 | 182-365 | ($98.24) | ($98.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 321217 01 | Open credit |
| 90129194 | Cust | 10262700 | 6/27/2023 | 7/27/2023 | 182-365 | ($40.35) | ($40.35) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 323688 01 | Open credit |
| 90129213 | Cust | 10262700 | 6/27/2023 | 7/27/2023 | 182-365 | ($102.66) | ($102.66) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 328586 02 | Open credit |
| 90129214 | Cust | 10262700 | 6/27/2023 | 7/27/2023 | 182-365 | ($92.86) | ($92.86) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 329361 01 | Open credit |
| 90129216 | Cust | 10262700 | 6/27/2023 | 7/27/2023 | 182-365 | ($40.95) | ($40.95) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 329681 02 | Open credit |
| 90129199 | Cust | 10262700 | 6/27/2023 | 7/27/2023 | 182-365 | ($101.20) | ($101.20) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 333825 03 | Open credit |
| 90129230 | Cust | 10262700 | 6/27/2023 | 7/27/2023 | 182-365 | ($67.82) | ($67.82) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 336411 01 | Open credit |
| 90129201 | Cust | 10262700 | 6/27/2023 | 7/27/2023 | 182-365 | ($51.24) | ($51.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 336450 01 | Open credit |
| 90129217 | Cust | 10262700 | 6/27/2023 | 7/27/2023 | 182-365 | ($126.63) | ($126.63) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 336486 01 | Open credit |
| 90129219 | Cust | 10262700 | 6/27/2023 | 7/27/2023 | 182-365 | ($73.29) | ($73.29) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 336672 01 | Open credit |
| 90129171 | Cust | 10262700 | 6/27/2023 | 7/27/2023 | 182-365 | ($78.38) | ($78.38) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 336865 02 | Open credit |
| 90130367 | Cust | 10262700 | 7/17/2023 | 8/16/2023 | 182-365 | ($53.08) | ($53.08) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | MR 130078 | Open credit |
| 90130433 | Cust | 10262700 | 7/17/2023 | 8/16/2023 | 182-365 | ($62.04) | ($62.04) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 321324 01 | Open credit |
| 90130439 | Cust | 10262700 | 7/17/2023 | 8/16/2023 | 182-365 | ($69.68) | ($69.68) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 323835 07 | Open credit |
| 90130368 | Cust | 10262700 | 7/17/2023 | 8/16/2023 | 182-365 | ($101.24) | ($101.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 327365 01 | Open credit |
| 90130435 | Cust | 10262700 | 7/17/2023 | 8/16/2023 | 182-365 | ($49.97) | ($49.97) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 333751 02 | Open credit |

| Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90130369 | Cust | 10262700 | 7/17/2023 | 8/16/2023 | 182-365 | ($89.47) | ($89.47) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 334664 07 | Open credit |
| 90130370 | Cust | 10262700 | 7/17/2023 | 8/16/2023 | 182-365 | ($230.93) | ($230.93) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 335563 01 | Open credit |
| 90130371 | Cust | 10262700 | 7/17/2023 | 8/16/2023 | 182-365 | ($106.84) | ($106.84) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 335598 01 | Open credit |
| 90130372 | Cust | 10262700 | 7/17/2023 | 8/16/2023 | 182-365 | ($72.38) | ($72.38) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 335883 10 | Open credit |
| 90130434 | Cust | 10262700 | 7/17/2023 | 8/16/2023 | 182-365 | ($53.32) | ($53.32) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 337031 02 | Open credit |
| 90130436 | Cust | 10262700 | 7/17/2023 | 8/16/2023 | 182-365 | ($96.47) | ($96.47) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 337054 01 | Open credit |
| 90130437 | Cust | 10262700 | 7/17/2023 | 8/16/2023 | 182-365 | ($78.24) | ($78.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 337115 01 | Open credit |
| 90130565 | Cust | 10262700 | 7/18/2023 | 8/17/2023 | 182-365 | ($159.83) | ($159.83) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 325154 01 | Open credit |
| 90130482 | Cust | 10262700 | 7/18/2023 | 8/17/2023 | 182-365 | ($183.89) | ($183.89) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 334611 02 | Open credit |
| 90130564 | Cust | 10262700 | 7/18/2023 | 8/17/2023 | 182-365 | ($181.34) | ($181.34) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 335994 01 | Open credit |
| 90130563 | Cust | 10262700 | 7/18/2023 | 8/17/2023 | 182-365 | ($181.29) | ($181.29) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 336106 01 | Open credit |
| 90131077 | Cust | 10262700 | 7/25/2023 | 8/24/2023 | 182-365 | ($40.35) | ($40.35) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 317453 04 | Open credit |
| 90131096 | Cust | 10262700 | 7/25/2023 | 8/24/2023 | 182-365 | ($42.35) | ($42.35) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 319649 02 | Open credit |
| 90131047 | Cust | 10262700 | 7/25/2023 | 8/24/2023 | 182-365 | ($74.97) | ($74.97) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 330938 02 | Open credit |
| 90131093 | Cust | 10262700 | 7/25/2023 | 8/24/2023 | 182-365 | ($101.20) | ($101.20) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 331694 01 | Open credit |
| 90131078 | Cust | 10262700 | 7/25/2023 | 8/24/2023 | 182-365 | ($57.94) | ($57.94) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 332411 06 | Open credit |
| 90131079 | Cust | 10262700 | 7/25/2023 | 8/24/2023 | 182-365 | ($77.97) | ($77.97) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 333497 01 | Open credit |
| 90131082 | Cust | 10262700 | 7/25/2023 | 8/24/2023 | 182-365 | ($62.68) | ($62.68) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 334181 02 | Open credit |
| 90131094 | Cust | 10262700 | 7/25/2023 | 8/24/2023 | 182-365 | ($84.97) | ($84.97) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 334499 03 | Open credit |
| 90131070 | Cust | 10262700 | 7/25/2023 | 8/24/2023 | 182-365 | ($101.20) | ($101.20) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 335881 01 | Open credit |
| 90131071 | Cust | 10262700 | 7/25/2023 | 8/24/2023 | 182-365 | ($95.52) | ($95.52) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 336300 01 | Open credit |
| 90131095 | Cust | 10262700 | 7/25/2023 | 8/24/2023 | 182-365 | ($56.36) | ($56.36) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 336526 01 | Open credit |
| 90131072 | Cust | 10262700 | 7/25/2023 | 8/24/2023 | 182-365 | ($105.32) | ($105.32) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 336534 01 | Open credit |
| 90131080 | Cust | 10262700 | 7/25/2023 | 8/24/2023 | 182-365 | ($69.48) | ($69.48) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 336741 03 | Open credit |
| 90131074 | Cust | 10262700 | 7/25/2023 | 8/24/2023 | 182-365 | ($98.74) | ($98.74) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 337231 04 | Open credit |
| 90131073 | Cust | 10262700 | 7/25/2023 | 8/24/2023 | 182-365 | ($53.28) | ($53.28) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 337320 01 | Open credit |
| 90131097 | Cust | 10262700 | 7/25/2023 | 8/24/2023 | 182-365 | ($73.08) | ($73.08) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 338025 01 | Open credit |
| 90131075 | Cust | 10262700 | 7/25/2023 | 8/24/2023 | 182-365 | ($61.68) | ($61.68) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 338048 02 | Open credit |
| 90132255 | Cust | 10262700 | 8/8/2023 | 9/7/2023 | 182-365 | ($66.24) | ($66.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 321322 01 | Open credit |
| 90132260 | Cust | 10262700 | 8/8/2023 | 9/7/2023 | 182-365 | ($63.68) | ($63.68) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 322420 02 | Open credit |
| 90132256 | Cust | 10262700 | 8/8/2023 | 9/7/2023 | 182-365 | ($48.74) | ($48.74) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 327857 01 | Open credit |
| 90132257 | Cust | 10262700 | 8/8/2023 | 9/7/2023 | 182-365 | ($68.24) | ($68.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 328169 01 | Open credit |
| 90132261 | Cust | 10262700 | 8/8/2023 | 9/7/2023 | 182-365 | ($57.94) | ($57.94) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 329427 01 | Open credit |
| 90132258 | Cust | 10262700 | 8/8/2023 | 9/7/2023 | 182-365 | ($96.84) | ($96.84) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 333710 01 | Open credit |
| 90132262 | Cust | 10262700 | 8/8/2023 | 9/7/2023 | 182-365 | ($211.80) | ($211.80) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 337355 01 | Open credit |
| 90132259 | Cust | 10262700 | 8/8/2023 | 9/7/2023 | 182-365 | ($132.71) | ($132.71) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 337660 01 | Open credit |
| 90132687 | Cust | 10262700 | 8/10/2023 | 9/9/2023 | 182-365 | ($48.74) | ($48.74) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | MR 130080 | Open credit |
| 90132683 | Cust | 10262700 | 8/10/2023 | 9/9/2023 | 182-365 | ($59.69) | ($59.69) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 331877 01 | Open credit |
| 90132667 | Cust | 10262700 | 8/10/2023 | 9/9/2023 | 182-365 | ($85.74) | ($85.74) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 335184 02 | Open credit |
| 90132668 | Cust | 10262700 | 8/10/2023 | 9/9/2023 | 182-365 | ($52.02) | ($52.02) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 336184 03 | Open credit |
| 90132684 | Cust | 10262700 | 8/10/2023 | 9/9/2023 | 182-365 | ($93.74) | ($93.74) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 336330 01 | Open credit |
| 90132669 | Cust | 10262700 | 8/10/2023 | 9/9/2023 | 182-365 | ($81.52) | ($81.52) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 336432 01 | Open credit |
| 90132670 | Cust | 10262700 | 8/10/2023 | 9/9/2023 | 182-365 | ($69.48) | ($69.48) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 336524 01 | Open credit |
| 90132663 | Cust | 10262700 | 8/10/2023 | 9/9/2023 | 182-365 | ($266.18) | ($266.18) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 336673 01 | Open credit |
| 90132686 | Cust | 10262700 | 8/10/2023 | 9/9/2023 | 182-365 | ($94.75) | ($94.75) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 337807 02 | Open credit |
| 90132672 | Cust | 10262700 | 8/10/2023 | 9/9/2023 | 182-365 | ($69.28) | ($69.28) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 337968 01 | Open credit |
| 90132689 | Cust | 10262700 | 8/10/2023 | 9/9/2023 | 182-365 | ($86.74) | ($86.74) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 337981 01 | Open credit |
| 90132688 | Cust | 10262700 | 8/10/2023 | 9/9/2023 | 182-365 | ($70.28) | ($70.28) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 338065 01 | Open credit |
| 90132685 | Cust | 10262700 | 8/10/2023 | 9/9/2023 | 182-365 | ($82.50) | ($82.50) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 338628 01 | Open credit |
| 90132671 | Cust | 10262700 | 8/10/2023 | 9/9/2023 | 182-365 | ($93.24) | ($93.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 338678 02 | Open credit |
| 90133461 | Cust | 10262700 | 8/18/2023 | 9/17/2023 | 182-365 | ($57.24) | ($57.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | MR 130084 | Open credit |
| 90133466 | Cust | 10262700 | 8/18/2023 | 9/17/2023 | 182-365 | ($51.98) | ($51.98) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | MR 130089 | Open credit |
| 90133467 | Cust | 10262700 | 8/18/2023 | 9/17/2023 | 182-365 | ($101.24) | ($101.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 336152 01 | Open credit |
| 90133462 | Cust | 10262700 | 8/18/2023 | 9/17/2023 | 182-365 | ($86.34) | ($86.34) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 336290 01 | Open credit |
| 90133464 | Cust | 10262700 | 8/18/2023 | 9/17/2023 | 182-365 | ($73.82) | ($73.82) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 337822 01 | Open credit |
| 90133932 | Cust | 10262700 | 8/23/2023 | 9/22/2023 | 182-365 | ($82.14) | ($82.14) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 337716 03 | Open credit |
| 90133974 | Cust | 10262700 | 8/23/2023 | 9/22/2023 | 182-365 | ($89.97) | ($89.97) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 338620 01 | Open credit |
| 90133975 | Cust | 10262700 | 8/23/2023 | 9/22/2023 | 182-365 | ($78.91) | ($78.91) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 339046 01 | Open credit |
| 90136564 | Cust | 10262700 | 9/13/2023 | 10/13/2023 | 182-365 | ($38.55) | ($38.55) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 327640 04 | Open credit |
| 90136590 | Cust | 10262700 | 9/13/2023 | 10/13/2023 | 182-365 | ($176.80) | ($176.80) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 334143 03 | Open credit |
| 90136623 | Cust | 10262700 | 9/13/2023 | 10/13/2023 | 182-365 | ($92.47) | ($92.47) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 337213 01 | Open credit |
| 90136565 | Cust | 10262700 | 9/13/2023 | 10/13/2023 | 182-365 | ($36.35) | ($36.35) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 338723 03 | Open credit |
| 90136566 | Cust | 10262700 | 9/13/2023 | 10/13/2023 | 182-365 | ($97.24) | ($97.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 339221 01 | Open credit |

| | Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2333 | 90136501 | Cust | 10262700 | 9/13/2023 | 10/13/2023 | 182-365 | ($87.69) | ($87.69) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 339502 01 | Open credit |
| 2334 | 90136567 | Cust | 10262700 | 9/13/2023 | 10/13/2023 | 182-365 | ($35.94) | ($35.94) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 339822 01 | Open credit |
| 2335 | 90136568 | Cust | 10262700 | 9/13/2023 | 10/13/2023 | 182-365 | ($103.68) | ($103.68) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 339879 01 | Open credit |
| 2336 | 90136565 | Cust | 10262700 | 9/13/2023 | 10/13/2023 | 182-365 | ($73.33) | ($73.33) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 340026 01 | Open credit |
| 2337 | 90136563 | Cust | 10262700 | 9/13/2023 | 10/13/2023 | 182-365 | ($98.74) | ($98.74) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 340323 03 | Open credit |
| 2338 | 90136572 | Cust | 10262700 | 9/13/2023 | 10/13/2023 | 182-365 | ($57.75) | ($57.75) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 340761 01 | Open credit |
| 2339 | 90136625 | Cust | 10262700 | 9/13/2023 | 10/13/2023 | 182-365 | ($100.02) | ($100.02) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC338446 01 | Open credit |
| 2340 | 90136648 | Cust | 10262700 | 9/14/2023 | 10/14/2023 | 182-365 | ($57.44) | ($57.44) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 322596 01 | Open credit |
| 2341 | 90136639 | Cust | 10262700 | 9/14/2023 | 10/14/2023 | 182-365 | ($143.57) | ($143.57) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 336092 01 | Open credit |
| 2342 | 90136642 | Cust | 10262700 | 9/14/2023 | 10/14/2023 | 182-365 | ($287.16) | ($287.16) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 338050 01 | Open credit |
| 2343 | 90136665 | Cust | 10262700 | 9/14/2023 | 10/14/2023 | 182-365 | ($103.16) | ($103.16) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 338924 01 | Open credit |
| 2344 | 90136643 | Cust | 10262700 | 9/14/2023 | 10/14/2023 | 182-365 | ($32.35) | ($32.35) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 339820 01 | Open credit |
| 2345 | 90136644 | Cust | 10262700 | 9/14/2023 | 10/14/2023 | 182-365 | ($83.24) | ($83.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 339836 01 | Open credit |
| 2346 | 90136646 | Cust | 10262700 | 9/14/2023 | 10/14/2023 | 182-365 | ($83.50) | ($83.50) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 340224 02 | Open credit |
| 2347 | 90136646 | Cust | 10262700 | 9/14/2023 | 10/14/2023 | 182-365 | ($93.71) | ($93.71) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 340319 01 | Open credit |
| 2348 | 90136666 | Cust | 10262700 | 9/14/2023 | 10/14/2023 | 182-365 | ($84.72) | ($84.72) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 340672 03 | Open credit |
| 2349 | 90136875 | Cust | 10262700 | 9/18/2023 | 10/18/2023 | 182-365 | ($69.48) | ($69.48) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 336975 03 | Open credit |
| 2350 | 90136880 | Cust | 10262700 | 9/18/2023 | 10/18/2023 | 182-365 | ($40.95) | ($40.95) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 339454 02 | Open credit |
| 2351 | 90136877 | Cust | 10262700 | 9/18/2023 | 10/18/2023 | 182-365 | ($84.06) | ($84.06) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 339787 01 | Open credit |
| 2352 | 90136878 | Cust | 10262700 | 9/18/2023 | 10/18/2023 | 182-365 | ($126.22) | ($126.22) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 339787 02 | Open credit |
| 2353 | 90136876 | Cust | 10262700 | 9/18/2023 | 10/18/2023 | 182-365 | ($82.26) | ($82.26) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 340354 01 | Open credit |
| 2354 | 90136881 | Cust | 10262700 | 9/18/2023 | 10/18/2023 | 182-365 | ($20.95) | ($20.95) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 340457 02 | Open credit |
| 2355 | 90136879 | Cust | 10262700 | 9/18/2023 | 10/18/2023 | 182-365 | ($40.54) | ($40.54) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 340858 01 | Open credit |
| 2356 | 90137211 | Cust | 10262700 | 9/21/2023 | 10/21/2023 | 182-365 | ($51.66) | ($51.66) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 322958 01 | Open credit |
| 2357 | 90137354 | Cust | 10262700 | 9/21/2023 | 10/21/2023 | 182-365 | ($33.38) | ($33.38) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 325343 04 | Open credit |
| 2358 | 90137355 | Cust | 10262700 | 9/21/2023 | 10/21/2023 | 182-365 | ($101.24) | ($101.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 338528 01 | Open credit |
| 2359 | 90137356 | Cust | 10262700 | 9/21/2023 | 10/21/2023 | 182-365 | ($36.58) | ($36.58) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 338812 04 | Open credit |
| 2360 | 90137209 | Cust | 10262700 | 9/21/2023 | 10/21/2023 | 182-365 | ($1,069.67) | ($1,069.67) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 339810 01 | Open credit |
| 2361 | 90137212 | Cust | 10262700 | 9/21/2023 | 10/21/2023 | 182-365 | ($130.48) | ($130.48) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 340057 01 | Open credit |
| 2362 | 90137353 | Cust | 10262700 | 9/21/2023 | 10/21/2023 | 182-365 | ($69.68) | ($69.68) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 340200 01 | Open credit |
| 2363 | 90137357 | Cust | 10262700 | 9/21/2023 | 10/21/2023 | 182-365 | ($64.97) | ($64.97) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 341498 02 | Open credit |
| 2364 | 90138269 | Cust | 10262700 | 10/4/2023 | 11/3/2023 | 182-365 | ($180.00) | ($180.00) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 338410 07 | Open credit |
| 2365 | 90139437 | Cust | 10262700 | 10/18/2023 | 11/17/2023 | 182-365 | ($287.08) | ($287.08) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 336421 01 | Open credit |
| 2366 | 70356154 | Sales | | 11/17/2023 | 12/17/2023 | 182-365 | ($172.20) | ($172.20) | CR | | | | 1136135-000 | Open credit |
| 2367 | 70356341 | Sales | | 11/17/2023 | 12/17/2023 | 182-365 | ($4,325.80) | ($1,147.40) | CR | | | | RNA64328 | Open credit |
| 2368 | 90145640 | Cust | 10262700 | 1/11/2024 | 2/10/2024 | 91-181 | ($104.21) | ($104.21) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 337067 01 | Open credit |
| 2369 | 90145642 | Cust | 10262700 | 1/11/2024 | 2/10/2024 | 91-181 | ($28.10) | ($28.10) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 339066 04 | Open credit |
| 2370 | 90145642 | Cust | 10262700 | 1/11/2024 | 2/10/2024 | 91-181 | ($89.67) | ($89.67) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 339569 01 | Open credit |
| 2371 | 90145753 | Cust | 10262700 | 1/11/2024 | 2/10/2024 | 91-181 | ($56.83) | ($56.83) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 339569 02 | Open credit |
| 2372 | 90145754 | Cust | 10262700 | 1/11/2024 | 2/10/2024 | 91-181 | ($90.62) | ($90.62) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 339833 03 | Open credit |
| 2373 | 90145755 | Cust | 10262700 | 1/11/2024 | 2/10/2024 | 91-181 | ($40.15) | ($40.15) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 341051 01 | Open credit |
| 2374 | 90145756 | Cust | 10262700 | 1/11/2024 | 2/10/2024 | 91-181 | ($101.75) | ($101.75) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 341421 01 | Open credit |
| 2375 | 90145758 | Cust | 10262700 | 1/11/2024 | 2/10/2024 | 91-181 | ($327.94) | ($327.94) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 341795 03 | Open credit |
| 2376 | 90145762 | Cust | 10262700 | 1/11/2024 | 2/10/2024 | 91-181 | ($174.67) | ($174.67) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 341894 01 | Open credit |
| 2377 | 90145759 | Cust | 10262700 | 1/11/2024 | 2/10/2024 | 91-181 | ($176.05) | ($176.05) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 342019 01 | Open credit |
| 2378 | 90145760 | Cust | 10262700 | 1/11/2024 | 2/10/2024 | 91-181 | ($172.22) | ($172.22) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 342055 01 | Open credit |
| 2379 | 90145761 | Cust | 10262700 | 1/11/2024 | 2/10/2024 | 91-181 | ($93.97) | ($93.97) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 342077 01 | Open credit |
| 2380 | 90145793 | Cust | 10262700 | 1/11/2024 | 2/10/2024 | 91-181 | ($42.38) | ($42.38) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 342242 01 | Open credit |
| 2381 | 90145794 | Cust | 10262700 | 1/11/2024 | 2/10/2024 | 91-181 | ($61.68) | ($61.68) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 342902 02 | Open credit |
| 2382 | 90145795 | Cust | 10262700 | 1/11/2024 | 2/10/2024 | 91-181 | ($98.24) | ($98.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 343268 01 | Open credit |
| 2383 | 90145796 | Cust | 10262700 | 1/11/2024 | 2/10/2024 | 91-181 | ($83.74) | ($83.74) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 344010 01 | Open credit |
| 2384 | 90145797 | Cust | 10262700 | 1/11/2024 | 2/10/2024 | 91-181 | ($149.22) | ($149.22) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 344127 06 | Open credit |
| 2385 | 90145831 | Cust | 10262700 | 1/12/2024 | 2/11/2024 | 91-181 | ($265.80) | ($265.80) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 326128 01 | Open credit |
| 2386 | 90145834 | Cust | 10262700 | 1/12/2024 | 2/11/2024 | 91-181 | ($39.55) | ($39.55) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 332299 01 | Open credit |
| 2387 | 90145805 | Cust | 10262700 | 1/12/2024 | 2/11/2024 | 91-181 | ($97.48) | ($97.48) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 336308 01 | Open credit |
| 2388 | 90145806 | Cust | 10262700 | 1/12/2024 | 2/11/2024 | 91-181 | ($92.16) | ($92.16) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 336949 01 | Open credit |
| 2389 | 90145808 | Cust | 10262700 | 1/12/2024 | 2/11/2024 | 91-181 | ($207.93) | ($207.93) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 337542 01 | Open credit |
| 2390 | 90145832 | Cust | 10262700 | 1/12/2024 | 2/11/2024 | 91-181 | ($97.77) | ($97.77) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 337866 01 | Open credit |
| 2391 | 90145832 | Cust | 10262700 | 1/12/2024 | 2/11/2024 | 91-181 | ($78.74) | ($78.74) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 339029 03 | Open credit |
| 2392 | 90145811 | Cust | 10262700 | 1/12/2024 | 2/11/2024 | 91-181 | ($89.45) | ($89.45) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 339528 01 | Open credit |
| 2393 | 90145833 | Cust | 10262700 | 1/12/2024 | 2/11/2024 | 91-181 | ($101.24) | ($101.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 339668 02 | Open credit |
| 2394 | 90145834 | Cust | 10262700 | 1/12/2024 | 2/11/2024 | 91-181 | ($85.46) | ($85.46) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 340014 01 | Open credit |
| 2395 | 90145835 | Cust | 10262700 | 1/12/2024 | 2/11/2024 | 91-181 | ($83.80) | ($83.80) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 340472 01 | Open credit |

| | Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2396 | 90145823 | Cust | 10262700 | 1/12/2024 | 2/11/2024 | 91-181 | ($92.77) | ($92.77) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 340587 02 | Open credit |
| 2397 | 90145825 | Cust | 10262700 | 1/12/2024 | 2/11/2024 | 91-181 | ($53.71) | ($53.71) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 341025 01 | Open credit |
| 2398 | 90145826 | Cust | 10262700 | 1/12/2024 | 2/11/2024 | 91-181 | ($88.05) | ($88.05) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 341139 01 | Open credit |
| 2399 | 90145838 | Cust | 10262700 | 1/12/2024 | 2/11/2024 | 91-181 | ($53.22) | ($53.22) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 341342 01 | Open credit |
| 2400 | 90145827 | Cust | 10262700 | 1/12/2024 | 2/11/2024 | 91-181 | ($154.37) | ($154.37) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 341671 01 | Open credit |
| 2401 | 90145843 | Cust | 10262700 | 1/12/2024 | 2/11/2024 | 91-181 | ($75.94) | ($75.94) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 342528 01 | Open credit |
| 2402 | 90145845 | Cust | 10262700 | 1/12/2024 | 2/11/2024 | 91-181 | ($61.07) | ($61.07) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 342799 01 | Open credit |
| 2403 | 90145824 | Cust | 10262700 | 1/12/2024 | 2/11/2024 | 91-181 | ($98.01) | ($98.01) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 343777 01 | Open credit |
| 2404 | 90145828 | Cust | 10262700 | 1/12/2024 | 2/11/2024 | 91-181 | ($62.68) | ($62.68) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 343878 01 | Open credit |
| 2405 | 90145799 | Cust | 10262700 | 1/12/2024 | 2/11/2024 | 91-181 | ($122.10) | ($122.10) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 344145 01 | Open credit |
| 2406 | 90145800 | Cust | 10262700 | 1/12/2024 | 2/11/2024 | 91-181 | ($95.47) | ($95.47) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 344145 02 | Open credit |
| 2407 | 90145829 | Cust | 10262700 | 1/12/2024 | 2/11/2024 | 91-181 | ($62.68) | ($62.68) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 344147 01 | Open credit |
| 2408 | 90145802 | Cust | 10262700 | 1/12/2024 | 2/11/2024 | 91-181 | ($88.24) | ($88.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 344374 01 | Open credit |
| 2409 | 90145803 | Cust | 10262700 | 1/12/2024 | 2/11/2024 | 91-181 | ($88.05) | ($88.05) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 344765 01 | Open credit |
| 2410 | 90145953 | Cust | 10262700 | 1/15/2024 | 2/14/2024 | 91-181 | ($44.56) | ($44.56) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 317353 05 | Open credit |
| 2411 | 90145933 | Cust | 10262700 | 1/15/2024 | 2/14/2024 | 91-181 | ($38.55) | ($38.55) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 332942 01 | Open credit |
| 2412 | 90145955 | Cust | 10262700 | 1/15/2024 | 2/14/2024 | 91-181 | ($40.95) | ($40.95) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 335412 01 | Open credit |
| 2413 | 90145957 | Cust | 10262700 | 1/15/2024 | 2/14/2024 | 91-181 | ($91.43) | ($91.43) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 337594 01 | Open credit |
| 2414 | 90145958 | Cust | 10262700 | 1/15/2024 | 2/14/2024 | 91-181 | ($95.15) | ($95.15) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 340178 02 | Open credit |
| 2415 | 90145960 | Cust | 10262700 | 1/15/2024 | 2/14/2024 | 91-181 | ($316.38) | ($316.38) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 340649 02 | Open credit |
| 2416 | 90145961 | Cust | 10262700 | 1/15/2024 | 2/14/2024 | 91-181 | ($30.55) | ($30.55) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 341867 01 | Open credit |
| 2417 | 90145962 | Cust | 10262700 | 1/15/2024 | 2/14/2024 | 91-181 | ($68.19) | ($68.19) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 342074 01 | Open credit |
| 2418 | 90145973 | Cust | 10262700 | 1/15/2024 | 2/14/2024 | 91-181 | ($76.26) | ($76.26) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 342464 02 | Open credit |
| 2419 | 90145974 | Cust | 10262700 | 1/15/2024 | 2/14/2024 | 91-181 | ($64.95) | ($64.95) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 342596 04 | Open credit |
| 2420 | 90145975 | Cust | 10262700 | 1/15/2024 | 2/14/2024 | 91-181 | ($66.44) | ($66.44) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 342631 01 | Open credit |
| 2421 | 90145934 | Cust | 10262700 | 1/15/2024 | 2/14/2024 | 91-181 | ($99.77) | ($99.77) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 342925 01 | Open credit |
| 2422 | 90145936 | Cust | 10262700 | 1/15/2024 | 2/14/2024 | 91-181 | ($46.93) | ($46.93) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 343067 01 | Open credit |
| 2423 | 90145938 | Cust | 10262700 | 1/15/2024 | 2/14/2024 | 91-181 | ($30.57) | ($30.57) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 343226 01 | Open credit |
| 2424 | 90145937 | Cust | 10262700 | 1/15/2024 | 2/14/2024 | 91-181 | ($125.84) | ($125.84) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 343230 02 | Open credit |
| 2425 | 90145940 | Cust | 10262700 | 1/15/2024 | 2/14/2024 | 91-181 | ($79.76) | ($79.76) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 343352 01 | Open credit |
| 2426 | 90145976 | Cust | 10262700 | 1/15/2024 | 2/14/2024 | 91-181 | ($69.68) | ($69.68) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 343369 01 | Open credit |
| 2427 | 90145941 | Cust | 10262700 | 1/15/2024 | 2/14/2024 | 91-181 | ($95.62) | ($95.62) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 343432 01 | Open credit |
| 2428 | 90145942 | Cust | 10262700 | 1/15/2024 | 2/14/2024 | 91-181 | ($93.72) | ($93.72) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 343740 01 | Open credit |
| 2429 | 90145954 | Cust | 10262700 | 1/15/2024 | 2/14/2024 | 91-181 | ($93.72) | ($93.72) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 344115 01 | Open credit |
| 2430 | 90146912 | Cust | 10262700 | 1/29/2024 | 2/28/2024 | 91-181 | ($88.25) | ($88.25) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 320089 01 | Open credit |
| 2431 | 90146904 | Cust | 10262700 | 1/29/2024 | 2/28/2024 | 91-181 | ($121.83) | ($121.83) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 337577 09 | Open credit |
| 2432 | 90146903 | Cust | 10262700 | 1/29/2024 | 2/28/2024 | 91-181 | ($10.43) | ($10.43) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 338030 03 | Open credit |
| 2433 | 90146913 | Cust | 10262700 | 1/29/2024 | 2/28/2024 | 91-181 | ($104.86) | ($104.86) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 340269 01 | Open credit |
| 2434 | 90146905 | Cust | 10262700 | 1/29/2024 | 2/28/2024 | 91-181 | ($101.24) | ($101.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 340627 01 | Open credit |
| 2435 | 90146910 | Cust | 10262700 | 1/29/2024 | 2/28/2024 | 91-181 | ($91.47) | ($91.47) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 341175 01 | Open credit |
| 2436 | 90146909 | Cust | 10262700 | 1/29/2024 | 2/28/2024 | 91-181 | ($65.68) | ($65.68) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 342261 02 | Open credit |
| 2437 | 90146911 | Cust | 10262700 | 1/29/2024 | 2/28/2024 | 91-181 | ($93.24) | ($93.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 342332 01 | Open credit |
| 2438 | 90146974 | Cust | 10262700 | 1/29/2024 | 2/28/2024 | 91-181 | ($101.24) | ($101.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 343443 01 | Open credit |
| 2439 | 90146979 | Cust | 10262700 | 1/29/2024 | 2/28/2024 | 91-181 | ($87.23) | ($87.23) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 344615 01 | Open credit |
| 2440 | 90146975 | Cust | 10262700 | 1/29/2024 | 2/28/2024 | 91-181 | ($30.55) | ($30.55) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 344768 02 | Open credit |
| 2441 | 90146976 | Cust | 10262700 | 1/29/2024 | 2/28/2024 | 91-181 | ($76.69) | ($76.69) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 345112 01 | Open credit |
| 2442 | 90146906 | Cust | 10262700 | 1/29/2024 | 2/28/2024 | 91-181 | ($91.49) | ($91.49) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 345266 01 | Open credit |
| 2443 | 90146977 | Cust | 10262700 | 1/29/2024 | 2/28/2024 | 91-181 | ($43.80) | ($43.80) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 345361 02 | Open credit |
| 2444 | 90146907 | Cust | 10262700 | 1/29/2024 | 2/28/2024 | 91-181 | ($44.18) | ($44.18) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 345519 04 | Open credit |
| 2445 | 90146908 | Cust | 10262700 | 1/29/2024 | 2/28/2024 | 91-181 | ($53.92) | ($53.92) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 345618 01 | Open credit |
| 2446 | 90147064 | Cust | 10262700 | 1/30/2024 | 2/29/2024 | 91-181 | ($88.24) | ($88.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 341947 01 | Open credit |
| 2447 | 90147063 | Cust | 10262700 | 1/30/2024 | 2/29/2024 | 91-181 | ($42.55) | ($42.55) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 344102 01 | Open credit |
| 2448 | 90147599 | Cust | 10262700 | 2/7/2024 | 3/13/2024 | 91-181 | ($190.44) | ($190.44) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 339079 01 | Open credit |
| 2449 | 90147856 | Cust | 10262700 | 2/12/2024 | 3/13/2024 | 91-181 | ($145.37) | ($145.37) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 332387 04 | Open credit |
| 2450 | 90147859 | Cust | 10262700 | 2/12/2024 | 3/13/2024 | 91-181 | ($101.24) | ($101.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 338060 01 | Open credit |
| 2451 | 90147860 | Cust | 10262700 | 2/12/2024 | 3/13/2024 | 91-181 | ($39.55) | ($39.55) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 338060 03 | Open credit |
| 2452 | 90147858 | Cust | 10262700 | 2/12/2024 | 3/13/2024 | 91-181 | ($52.68) | ($52.68) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 341381 01 | Open credit |
| 2453 | 90147844 | Cust | 10262700 | 2/12/2024 | 3/13/2024 | 91-181 | ($92.77) | ($92.77) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 344414 02 | Open credit |
| 2454 | 90147847 | Cust | 10262700 | 2/12/2024 | 3/13/2024 | 91-181 | ($62.92) | ($62.92) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 344864 02 | Open credit |
| 2455 | 90147851 | Cust | 10262700 | 2/12/2024 | 3/13/2024 | 91-181 | ($53.20) | ($53.20) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 344894 01 | Open credit |
| 2456 | 90147861 | Cust | 10262700 | 2/12/2024 | 3/13/2024 | 91-181 | ($39.55) | ($39.55) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 345356 10 | Open credit |
| 2457 | 90147873 | Cust | 10262700 | 2/12/2024 | 3/13/2024 | 91-181 | ($42.83) | ($42.83) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 345573 08 | Open credit |
| 2458 | 90147862 | Cust | 10262700 | 2/12/2024 | 3/13/2024 | 91-181 | ($109.66) | ($109.66) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 346423 02 | Open credit |

| | Invoice Num | Trans Type | Cust Invoice Account Num | Document Date | Due Date | Aging By Due Date | Original Amount ACY | Remaining Amount Due ACY | Debit Credit | Cust Invoice Account Name | DOM Parent Account Num | DOM Parent Account Name | Customer Ref | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2459 | 90147874 | Cust | 10262700 | 2/12/2024 | 3/13/2024 | 91-181 | ($35.38) | ($35.38) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 346429 01 | Open credit |
| 2460 | 90148462 | Cust | 10262700 | 2/22/2024 | 3/23/2024 | 91-181 | ($190.33) | ($190.33) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 339461 01 | Open credit |
| 2461 | 90148465 | Cust | 10262700 | 2/22/2024 | 3/23/2024 | 91-181 | ($78.35) | ($78.35) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 340175 01 | Open credit |
| 2462 | 90148461 | Cust | 10262700 | 2/22/2024 | 3/23/2024 | 91-181 | ($213.01) | ($213.01) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 340700 01 | Open credit |
| 2463 | 90149294 | Cust | 10262700 | 3/7/2024 | 4/6/2024 | 61-90 | ($209.27) | ($209.27) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 343535 01 | Open credit |
| 2464 | 90149694 | Cust | 10262700 | 3/13/2024 | 4/12/2024 | 61-90 | ($57.24) | ($57.24) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | MR 130094 | Open credit |
| 2465 | 90149679 | Cust | 10262700 | 3/13/2024 | 4/12/2024 | 61-90 | ($74.52) | ($74.52) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 314590 01 | Open credit |
| 2466 | 90149676 | Cust | 10262700 | 3/13/2024 | 4/12/2024 | 61-90 | ($92.16) | ($92.16) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 337170 01 | Open credit |
| 2467 | 90149680 | Cust | 10262700 | 3/13/2024 | 4/12/2024 | 61-90 | ($77.42) | ($77.42) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 339135 02 | Open credit |
| 2468 | 90149695 | Cust | 10262700 | 3/13/2024 | 4/12/2024 | 61-90 | ($182.86) | ($182.86) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 342559 01 | Open credit |
| 2469 | 90149677 | Cust | 10262700 | 3/13/2024 | 4/12/2024 | 61-90 | ($69.48) | ($69.48) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 343011 04 | Open credit |
| 2470 | 90149681 | Cust | 10262700 | 3/13/2024 | 4/12/2024 | 61-90 | ($125.88) | ($125.88) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 345879 01 | Open credit |
| 2471 | 90149682 | Cust | 10262700 | 3/13/2024 | 4/12/2024 | 61-90 | ($68.36) | ($68.36) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 346709 01 | Open credit |
| 2472 | 90149678 | Cust | 10262700 | 3/13/2024 | 4/12/2024 | 61-90 | ($36.25) | ($36.25) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 348257 01 | Open credit |
| 2473 | 90149693 | Cust | 10262700 | 3/13/2024 | 4/12/2024 | 61-90 | ($59.55) | ($59.55) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 348262 01 | Open credit |
| 2474 | 90151498 | Cust | 10262700 | 4/16/2024 | 5/16/2024 | 31-60 | ($207.42) | ($207.42) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 342977 01 | Open credit |
| 2475 | 90154020 | Cust | 10262700 | 5/31/2024 | 6/30/2024 | Current | ($94.42) | ($94.42) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 343904 01 | Open credit |
| 2476 | 90154037 | Cust | 10262700 | 5/31/2024 | 6/30/2024 | Current | ($79.31) | ($79.31) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 346700 02 | Open credit |
| 2477 | 90154021 | Cust | 10262700 | 5/31/2024 | 6/30/2024 | Current | ($101.49) | ($101.49) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 348745 06 | Open credit |
| 2478 | 90154033 | Cust | 10262700 | 5/31/2024 | 6/30/2024 | Current | ($49.82) | ($49.82) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 349223 05 | Open credit |
| 2479 | 90154034 | Cust | 10262700 | 5/31/2024 | 6/30/2024 | Current | ($198.32) | ($198.32) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 349272 01 | Open credit |
| 2480 | 90154035 | Cust | 10262700 | 5/31/2024 | 6/30/2024 | Current | ($146.57) | ($146.57) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 349538 04 | Open credit |
| 2481 | 90154022 | Cust | 10262700 | 5/31/2024 | 6/30/2024 | Current | ($100.99) | ($100.99) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 349757 01 | Open credit |
| 2482 | 90154036 | Cust | 10262700 | 5/31/2024 | 6/30/2024 | Current | ($55.18) | ($55.18) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 350187 01 | Open credit |
| 2483 | 90154517 | Cust | 10262700 | 6/10/2024 | 7/10/2024 | Current | ($56.12) | ($56.12) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | MR 54439201 | Open credit |
| 2484 | 90154518 | Cust | 10262700 | 6/10/2024 | 7/10/2024 | Current | ($63.14) | ($63.14) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 350590 04 | Open credit |
| 2485 | 90154520 | Cust | 10262700 | 6/10/2024 | 7/10/2024 | Current | ($84.13) | ($84.13) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 351000 05 | Open credit |
| 2486 | 90154521 | Cust | 10262700 | 6/10/2024 | 7/10/2024 | Current | ($98.51) | ($98.51) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 351313 01 | Open credit |
| 2487 | 90154519 | Cust | 10262700 | 6/10/2024 | 7/10/2024 | Current | ($261.89) | ($261.89) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 351784 01 | Open credit |
| 2488 | 90154564 | Cust | 10262700 | 6/11/2024 | 7/11/2024 | Current | ($108.45) | ($108.45) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | MR 54071301 | Open credit |
| 2489 | 90154568 | Cust | 10262700 | 6/11/2024 | 7/11/2024 | Current | ($39.80) | ($39.80) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 334977 03 | Open credit |
| 2490 | 90154566 | Cust | 10262700 | 6/11/2024 | 7/11/2024 | Current | ($63.14) | ($63.14) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 345214 01 | Open credit |
| 2491 | 90154567 | Cust | 10262700 | 6/11/2024 | 7/11/2024 | Current | ($102.87) | ($102.87) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 349260 02 | Open credit |
| 2492 | 90154927 | Cust | 10262700 | 6/17/2024 | 7/17/2024 | Current | ($67.58) | ($67.58) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 342356 01 | Open credit |
| 2493 | 90154926 | Cust | 10262700 | 6/17/2024 | 7/17/2024 | Current | ($91.08) | ($91.08) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 350392 01 | Open credit |
| 2494 | 90154929 | Cust | 10262700 | 6/17/2024 | 7/17/2024 | Current | ($124.27) | ($124.27) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 351123 02 | Open credit |
| 2495 | 90154928 | Cust | 10262700 | 6/17/2024 | 7/17/2024 | Current | ($141.15) | ($141.15) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 351210 01 | Open credit |
| 2496 | 90154925 | Cust | 10262700 | 6/17/2024 | 7/17/2024 | Current | ($79.08) | ($79.08) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 351520 01 | Open credit |
| 2497 | 90154924 | Cust | 10262700 | 6/17/2024 | 7/17/2024 | Current | ($32.60) | ($32.60) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 351970 01 | Open credit |
| 2498 | 90154930 | Cust | 10262700 | 6/17/2024 | 7/17/2024 | Current | ($91.55) | ($91.55) | CR | GULF STREAM COACH INC | 10262700 | GULF STREAM COACH INC | WC 352662 06 | Open credit |